| TRI-STATE  CLAIMANT | CLAIM # | ADDRESS | CHECK # | AMOUNT |
|---|---|---|---|---|
| ADAMS, NANCY J. | 4 | NANCY J. ADAMS<br>4123 WINDSOR ROAD<br>MURRAYSVILLE PA 15668 | 1182 | 210.71 |
| ADAMS, PALMER | 2318 | PALMER E. ADAMS<br>RT 1, BOX 75Z<br>LAVALE MD 21502 | 2930 | 97.29 |
| ADAMS, VIRGINIA | 3 | VIRGINIA J. ADAMS<br>119 INGLEWOOD DRIVE<br>PITTSBURGH PA 15226 | 1040 | 30.74 |
| ADTCO TRANSMISSIONS | 5 | ADTCO TRANSMISSIONS<br>530 EAST 8TH AVENUE<br>MUNHALL PA 15120 | 1088 | 219.09 |
| ADUCCI, KENNETH | 6 | KENNETH E. ADUCCI<br>9 SHERRY ANN DRIVE<br>MT. HOLLY NJ 08060 | 2514 | 70.42 |
| ALIFF, EUGENE | 9 | EUGENE C. ALIFF<br>483 #5 DAVISON ROAD<br>GIBSONIA, PA 15044 | 2560 | 226.45 |
| ALLEN, KAREN | 12 | KAREN A. ALLEN<br>731 LAWRENCE DRIVE<br>EMMAUS PA 18049 | 2177 | 63.60 |
| ALLISON, HAROLD | 14 | HAROLD W. ALLISON<br>211 HUBERT STREET<br>PITTSBURGH PA 15225 | 1860 | 68.46 |
| ALLMANDINGER, KIRT | 15 | KIRT ALLMANDINGER<br>ROYAL OAKES, APT. 8<br>HOMER CITY PA 15748 | 2856 | 95.33 |
| AMBRISCO, JENNIE | 19 | JENNIE AMBRISCO<br>912 BLACKSTONE AVENUE<br>CONNELLSVILLE PA 15425 | 1181 | 35.56 |
| AMERICAN AUTO SALES | 21 | AMERICAN AUTO SALES<br>333 PENN AVENUE<br>PITTSBURGH PA 15221 | 1444 | 690.52 |
| ANDERSON, FLORENCE | 23 | FLORENCE ANDERSON<br>1071 TOWERVUE DRIVE<br>PITTSBURGH PA 15227 | 2772 | 104.64 |
| ANDERSON, MARIE | 27 | MARIE C. ANDERSON<br>ST. BARNABUS VILLAGE 115-B<br>5850 MERIDIAN ROAD<br>GIBSONIA PA  15044 | 1842 | 31.84 |
| ANDERSON, MARIE | 26 | MARIE C. ANDERSON<br>ST. BARNABUS VILLAGE 115-B<br>5850 MERIDIAN ROAD<br>GIBSONIA PA  15044 | 2827 | 46.71 |
| ANDERSON, RUDOLPH | 25 | RUDOLPH E. ANDERSON<br>267 JEAN DRIVE<br>PITTSBURGH PA 15236 | 1645 | 64.20 |
| ANGEL, SHEILA | 32 | SHEILA M. ANGEL<br>532 W. NEWTON STREET, 2ND FLOOR<br>GREENSBURG PA 15601 | 2464 | 81.75 |
| ANTAL, SUSAN | 33 | SUSAN ANTAL<br>RD #2 BOX 284 A3<br>SALTSBURG PA 15681 | 1956 | 57.23 |
| AQUINO, BLANCHE | 2273 | BLANCHE M. AQUINO<br>601 GLENWOOD AVENUE<br>AMBRIDGE PA 15003 | 2893 | 31.72 |
| ARBOGAST, DEBORAH | 34 | DEBORAH M. ARBOGAST<br>84 SAMARITAN AVENUE, APT. B-8<br>ASHLAND OH 44805 | 1990 | 57.30 |
| ASHMAN, JOHN | 43 | JOHN W. ASHMAN<br>411 BELMONT STREET<br>JOHNSTOWN PA 15904 | 1636 | 68.47 |

| | | | | |
|---|---|---|---|---|
| ASSENAT, DIANE | 44 | DIANE M. ASSENAT<br>31 COULTER STREET<br>PITTSBURGH PA 15205 | 1017 | 373.85 |
| AT&T COMMUNICATION | 46 | AT&T COMMUNICATION<br>P.O. BOX 2600<br>BEDFORD PARK IL 60499-2600 | 2096 | 522.91 |
| AT&T COMMUNICATION | 47 | AT&T COMMUNICATION<br>P.O. BOX 2600<br>BEDFORD PARK IL 60499-2600 | 2123 | 795.71 |
| AT&T COMMUNICATION | 2095 | AT&T COMMUNICATION<br>P.O. BOX 2600<br>BEDFORD PARK IL 60499-2600 | 2204 | 272.80 |
| AT&T COMMUNICATION | 48 | AT&T COMMUNICATION<br>P.O. BOX 2600<br>BEDFORD PARK IL 60499-2600 | 2486 | 944.02 |
| AT&T COMMUNICATION | 49 | AT&T COMMUNICATION<br>P.O. BOX 2600<br>BEDFORD PARK IL 60499-2600 | 2487 | 1,020.05 |
| AULICINO, IRENE M. | 51 | IRENE M. AULICINO<br>4022 SLOGNWOOD DRIVE<br>MURRYSVILLA PA | 1176 | 36.52 |
| BAINBRIDGE, THELMA | 64 | THELMA BAINBRIDGE<br>105 ELM AVENUE<br>MONESSEN PA  15062 | 2543 | 78.48 |
| BAKER, BETTY | 65 | BETTY J. F. BAKER<br>P.O. BOX 349<br>LAVALETTE WV 25535-0349 | 1656 | 94.02 |
| BALESTRIERI, JACK | 66 | JACK BALESTRIERI<br>107 VINDALE DRIVE<br>WEST MIFFLIN PA 15122 | 1251 | 48.07 |
| BALSAMO, A. WAYNE | 67 | A. WAYNE BALSAMO<br>10821 AIRVIEW DRIVE<br>N. HUNTINGDON PA 15642 | 2318 | 42.51 |
| BALSAMO, A. WAYNE | 2209 | A. WAYNE BALSAMO<br>10821 AIRVIEW DRIVE<br>N. HUNTINGDON PA 15642 | 2572 | 74.39 |
| BANGO, GEORGE | 2397 | GEORGE B. BANGO<br>240 ROSEWOOD STREET<br>JOHNSTOWN PA 15904 | 2993 | 224.60 |
| BARDEN-MCKAIN FORD, INC./JIM MCKAI | 2349 | BARDEN-MCKAIN FORD, INC./JIM MCKAIN<br>FORD<br>C/O MARK F. MCKENNA, ESQ.<br>WINTERS, MCKENNA & ARCOVIC, P.C.<br>1205 GRANT BUILDING<br>PITTSBURGH PA 15219 | 2954 | 90,254.53 |
| BARNHART, GEORGE | 73 | GEORGE H. BARNHART<br>APT #302<br>8 ALLEGHENY CENTER<br>PITTSBURGH PA 15212 | 1154 | 37.61 |
| BARNHART, GEORGE | 121 | GEORGE H. BARNHART<br>#8 ALLEGHENY CENTER<br>APT. 302<br>PITTSBURGH PA 15212-5230 | 1641 | 57.23 |
| BARTKOWSKI, CHESTER | 75 | CHESTER M. BARTKOWSKI<br>R 664 EAST NORTHAMPTON STREET<br>WILKES-BARRE PA 18702 | 2602 | 50.04 |
| BASIL, DAVID | 77 | DAVID F. BASIL<br>158 CARRIAGE DRIVE<br>NORTH HUNTINGDON PA 15642 | 1267 | 115.67 |
| BAUER, JAMES | 82 | JAMES W. BAUER<br>6143 BOXER DRIVE<br>BETHEL PARK PA 15102 | 1456 | 86.27 |

| | | | | |
|---|---|---|---|---|
| BAUGHMAN, HILDA | 84 | HILDA T. BAUGHMAN<br>624 BRINKER AVENUE<br>LATROBE PA 15650 | 2038 | 371.48 |
| BAUMILLER, CATHERINE LEE | 87 | CATHERINE LEE BAUMILLER<br>2800 KENILWORTH STREET<br>PITTSBURGH PA 15226 | 1318 | 46.60 |
| BEAL, KENNETH | 88 | KENNETH E. BEAL<br>428 NANTUCKET DRIVE<br>PITTSBURGH PA 15236 | 2220 | 50.09 |
| BEAL, KENNETH | 2202 | KENNETH E. BEAL<br>428 NANTUCKET DRIVE<br>PITTSBURGH PA 15236 | 2546 | 34.84 |
| BEEGLE, KYM ROBIN | 96 | KYM ROBIN BEEGLE<br>524 SARAH DRIVE<br>MARS PA 16046 | 1175 | 154.26 |
| BELL OF PA | 102 | BELL OF PA<br>416 7TH AVENUE, 9TH FL<br>PITTSBURGH PA 15219 | 2088 | 153.00 |
| BELL OF PA | 104 | BELL OF PA<br>416 7TH AVENUE, 9TH FL<br>PITTSBURGH PA 15219 | 2130 | 635.91 |
| BELL OF PA | 105 | BELL OF PA<br>416 7TH AVENUE, 9TH FL<br>PITTSBURGH PA 15219 | 2131 | 473.13 |
| BELL OF PA | 106 | BELL OF PA<br>416 7TH AVENUE, 9TH FL<br>PITTSBURGH PA 15219 | 2166 | 1,003.37 |
| BELLUCH, THEODORE | 107 | THEODORE K. BELLUCH<br>517 PENNSYLVANIA AVENUE<br>HYDE PARK PA 19605 | 2084 | 147.15 |
| BENDIK OLDSMOBILE, INC. | 2367 | BENDIK OLDSMOBILE, INC.<br>475 ARDMORE BOULEVARD<br>PITTSBURGH PA 15221 | 2972 | 9,212.05 |
| BENKE MOTORS, INC. | 110 | BENKE MOTORS, INC.<br>4350 GIBSONIA ROAD<br>GIBSONIA PA 15044 | 2554 | 22.07 |
| BENNETT, LAWRENCE | 111 | LAWRENCE E. BENNETT<br>600 STOKES DRIVE<br>ELIZABETH PA 15037 | 2116 | 106.91 |
| BENNETT, THOMAS & MABLE | 113 | THOMAS & MABLE BENNETT<br>12 GALLATIN STREET<br>RAVENSWOOD WV 26164 | 1413 | 50.35 |
| BERBERT, REYNOLD & GERTRUDE | 2195 | REYNOLD & GERTRUDE BERBERT<br>4613 BRIAN ROAD<br>MECHANICSBURG PA 17055 | 2326 | 49.05 |
| BERKO, JOHN | 116 | JOHN BERKO<br>611 DIVISION STREET<br>WEST MIFFLIN PA 15122 | 1894 | 42.51 |
| BERKOWITZ, CARL | 117 | CARL BERKOWITZ<br>413 RADCLIFF DRIVE<br>PITTSBURGH PA 15235 | 1698 | 113.64 |
| BERMAN, HERBERT & REVECCA | 118 | HERBERT & REBECCA S. BERMAN<br>RD #4, BOX 49<br>SOMERSET PA 15501 | 2156 | 123.05 |
| BEY, SAIDA | 131 | SAIDA BEY<br>281 NORTHERN AVENUE, APT. 1-J<br>AVONDALE ESTATES GA 30002 | 1752 | 26.20 |
| BIANCO, ANNE | 134 | ANNE M. BIANCO<br>849 MAGINN STREET<br>PITTSBURGH PA 15214 | 1780 | 118.54 |
| BIANCO, ANNE | 133 | ANNE M. BIANCO<br>849 MAGINN STREET<br>PITTSBURGH PA 15214 | 2780 | 94.18 |

| | | | | |
|---|---|---|---|---|
| BILINSKI, ARTHUR | 138 | ARTHUR F. BILINSKI<br>625 DONALDSON DRIVE<br>PITTSBURGH PA 15226 | 1700 | 60.20 |
| BILL MCCRACKEN OLDS, INC. | 2264 | BILL MCCRACKEN OLDS, INC.<br>390 CLAIRTON BOULEVARD<br>PLEASANT HILLS PA 15236 | 2887 | 7,048.10 |
| BILL THURBY SALES & SERVICE | 144 | BILL THURBY SALES & SERVICE<br>ROUTE 21, BOX 354<br>CARMICHAELS PA 15320 | 2565 | 43.25 |
| BIRD, RHONDA | 141 | RHONDA L. BIRD<br>810 WILDWOOD BLVD, APT. 4<br>WILLIAMSPORT PA 17701 | 2357 | 129.50 |
| BIZILA, JOYCE ANN | 145 | JOYCE ANN BIZILA<br>1937 KIRKBY DRIVE<br>LIBRARY PA 15129-9331 | 1205 | 65.25 |
| BLACK, MARIAN | 147 | MARIAN L. BLACK<br>934 HORNER STREET<br>BRACKENRIDGE PA 15014 | 1246 | 51.99 |
| BLACKBURN, GEORGE | 148 | GEORGE E. BLACKBURN<br>24 POCONO DRIVE<br>PITTSBURGH PA 15220 | 1801 | 5.21 |
| BLACKWELL, TRACY | 151 | TRACY L. BLACKWELL<br>1467 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | 2644 | 85.79 |
| BODKIN, ROBERT & BERTHA | 203 | ROBERT F. BODKIN II AND BERTHA<br>BODKIN<br>238 CROSSLAND AVENUE<br>UNIONTOWN PA 15238 | 1610 | 187.03 |
| BOGGS, RUTH | 206 | RUTH A. BOGGS<br>5803 C. RAVEN DRIVE<br>CHAS WV 25306 | 2814 | 72.11 |
| BOHEN, CARL | 355 | CARL A. COHEN<br>105 BUCKINGHAM ROAD<br>PITTSBURGH PA 15215 | 1790 | 69.33 |
| BOKOR, STEPHEN | 209 | STEPHEN A. BOKOR<br>RD 4 BOX 94<br>VALENCIA PA 16059 | 2698 | 65.31 |
| BONNAR, GEORGE | 2113 | GEORGE E. BONNAR<br>1469 TRANCE DRIVE<br>PITTSBURGH PA 15234 | 2227 | 64.58 |
| BORDEN, MARIETTA | 213 | MARIETTA J. BORDEN<br>RD 7, BOX 303<br>WELLSBORO PA 16901 | 2589 | 93.20 |
| BOWDON, KENNETH | 214 | KENNETH BOWDON<br>124 FLAUGHERTY RUN ROAD<br>CORAOPOLIS PA  15108 | 1408 | 53.15 |
| BOXLER, JOHN | 217 | JOHN BOXLER<br>469 CLARENCE STREET<br>JOHNSTOWN PA 15909-1812 | 1513 | 45.64 |
| BOYER, RAYMOND & MARY | 219 | RAYMOND E. & MARY R. BOYER<br>1033 SHERMAN AVENUE<br>DUQUESNE PA 15110 | 1320 | 40.88 |
| BOYER, RAYMOND & MARY | 220 | RAYMOND E. & MARY R. BOYER<br>1033 SHERMAN AVENUE<br>DUQUESNE PA 15110 | 1511 | 64.58 |
| BOYLE, VIOLET | 226 | VIOLET BOYLE<br>136 BEISNER AVENUE<br>PITTSBURGH PA 15227 | 1383 | 97.29 |
| BRADLEY, FRANCIS | 2306 | FRANCIS R. BRADLEY<br>33 CARRIAGE LANE<br>COVERED BRIDGE FARMS<br>NEWARK DE 19711 | 2919 | 370.09 |

| | | | | |
|---|---|---|---|---|
| BRADLEY, ROBERT | 232 | ROBERT C. BRADLEY<br>123 LOIRE VALLEY DRIVE<br>PITTSBURGH PA 15209 | 1644 | 48.23 |
| BRANDT, JOSEPH | 236 | JOSEPH A. BRANDT<br>124 BROADVIEW AVENUE<br>FAIRMONT WV 26554-1422 | 2556 | 29.10 |
| BRATTON, MICHAEL | 237 | MICHAEL D. BRATTON<br>9061 53RD AVENUE S.<br>BUILDING 382, BOX 153<br>SEATTLE WA 98118 | 2703 | 40.97 |
| BREISCH, RONALD | 238 | RONALD A. BREISCH<br>1708 N. 3RD STREET<br>READING PA 19601 | 2418 | 28.82 |
| BREVKO, ROBERT & MIRELLA | 239 | ROBERT & MIRELLA BREVKO<br>221 RUTLEDGE DRIVE<br>BRIDGEVILLE PA 15017 | 1254 | 57.23 |
| BRINZA, BRIAN & PEG | 243 | BRIAN & PEG BRINZA<br>105 CLARIDGE DRIVE<br>CORAOPOLIS PA 15108 | 1507 | 45.61 |
| BRNILOVICH, RUDOLPH | 246 | RUDOLPH BRNILOVICH<br>14025 EASY STREET<br>NORTH HUNTINGDON PA 15642 | 2796 | 27.84 |
| BROCHETTI, AMADEO | 247 | AMADEO D. BROCHETTI<br>114 DUNBAR DRIVE<br>WILKINS TOWNSHIP<br>PITTSBURGH PA 15235 | 1332 | 77.23 |
| BROWN, AUZZIE | 58 | AUZZIE KENNEDY BROWN<br>7188 GLENMEADOW COURT<br>FREDERICK MD 21701 | 1666 | 179.93 |
| BROWN, BRIAN | 252 | BRIAN G. BROWN<br>2006 ARLINGTON DRIVE<br>GREENSVILLE PA 16125 | 2360 | 107.20 |
| BROWN, EUGENE | 251 | EUGENE P. BROWN<br>815 SWEETLEAF DRIVE<br>MONROEVILLE PA 15146-1139 | 1551 | 157.55 |
| BRUMACK, DEAN | 255 | DEAN BRUMBACH<br>306 WEST SIXTH STREET<br>BOYERTOWN PA 19572 | 2657 | 76.14 |
| BRYNDA, KATHLEEN | 258 | KATHLEEN M. BRYNDA<br>3448 BISMARK STREET<br>PITTSBURGH PA 15213 | 1968 | 74.39 |
| BRYNES, RITA | 272 | RITA M. BYRNES<br>FRANCIS W. BYRNES<br>129 SAN PEDRO PLACE<br>PITTSBURGH PA 15212 | 1135 | 69.49 |
| BRYSH, SHARON | 259 | SHARON BRYSH<br>211 EUCLID AVENUE<br>GLASSPORT PA 15045 | 1935 | 36.40 |
| BUCCI, REBECCA | 2080 | REBECCA BUCCI<br>11671 BLUEFIN COURT<br>INDIANAPOLIS IN 46236 | 1431 | 117.63 |
| BUCKHOLD, ALBERT | 261 | ALBERT R. BUCKHOLT<br>1029 RUE GRANTE VUE<br>PITTSBURGH PA 15220 | 1924 | 68.46 |
| BUCKHOLT, JANICE | 262 | JANICE M. BUCKHOLT<br>1029 RUE GRANDE VUE<br>PITTSBURGH PA 15220 | 1905 | 101.51 |
| BUNCAN, BONNIE | 529 | BONNIE J. DUNCAN<br>333 JASPER DRIVE<br>BECKLEY WV 25801 | 1665 | 31.37 |

| | | | | |
|---|---|---|---|---|
| BURNS, MANLEY & LITTLE, P.C. | 2366 | BURNS, MANLEY & LITTLE, P.C.<br>C.O JAMES F. MANLEY, PRESIDENT<br>2922 GULF TOWER<br>PITTSBURGH PA 15219 | 2971 | 2,951.42 |
| BUSH, WILLIAM | 2093 | WILLIAM C. BUSH<br>304 WESTLAND DRIVE<br>GREENSBURG PA 15601 | 2205 | 143.07 |
| BUTLER, DENNIS & LAVON | 270 | DENNIS J. & LAVON J. BUTLER<br>211 DARNLEY DRIVE<br>CORAOPOLIS PA 15108 | 1301 | 201.63 |
| CAIN, JENNY | 277 | JENNY LEE CAIN<br>421 DAWSON AVENUE<br>CARNEGIE PA 15106 | 2173 | 90.74 |
| CAMBAL, ANDREW | 281 | ANDREW R. CAMBAL<br>1321 KENNETH AVENUE<br>NEW KENSINGTON PA 15068 | 1469 | 72.76 |
| CAMPBELL, MICHAEL | 284 | MICHAEL B. CAMPBELL<br>319 N. 4TH STREET<br>CLAIRTON PA 15025 | 1191 | 61.31 |
| CAPITOL DODGE, INC. | 292 | CAPITOL DODGE, INC.<br>400 FIRST AVENUE<br>NITRO WV 25143 | 2771 | 72.11 |
| CARAGEIN, JR., JAMES | 294 | JAMES N. CARAGEIN, JR.<br>833 SINGING HILLS LANE<br>COLUMBUS OH 43235 | 2303 | 165.14 |
| CARDAMONE, MARGARET | 295 | MARGARET CARDAMONE<br>200 PARK AVENUE<br>APT. #2<br>WEST MIFFLIN PA 15122 | 1706 | 69.49 |
| CARL, MICHAEL | 297 | MICHAEL P. CARL<br>603 S. FRONT STREET<br>ALLENTOWN PA 18103 | 2007 | 97.29 |
| CARNEY, SUZANNE | 2128 | SUZANNE C. CARNEY<br>3928 SHADY AVENUE<br>MUNHALL PA 15120 | 2248 | 36.28 |
| CAROTHERS, ROBERT | 2326 | ROBERT R. CAROTHERS<br>100 CERASI DRIVE, APT. T-4<br>WEST MIFFLIN PA 15122 | 2937 | 81.75 |
| CARTY, EDITH | 305 | EDITH CARTY<br>4020 CENTER AVENUE<br>LAFAYETTE HILL PA 19444 | 1614 | 112.54 |
| CATANZARO, MATTHEW | 307 | MATTHEW S. CATANZARO<br>3653 OAKLEAF ROAD<br>PITTSBURGH PA 15227 | 1960 | 69.49 |
| CATIZONE, ROBERT | 308 | ROBERT D. CATIZONE<br>4910 OAK RIDGE DRIVE<br>PITTSBURGH PA 15227 | 2819 | 108.25 |
| CERRA, MARGARET | 313 | MARGARET CERRA<br>1257 BERRY STREET<br>PITTSBURGH PA 15204 | 1136 | 81.35 |
| CERTO, ALBERTA | 314 | ALBERTA JOSEPH CERTO<br>101 CHERRY VALLEY ROAD<br>PITTSBURGH PA 15221 | 2160 | 49.05 |
| CHAMBERLAIN, ALBERT | 315 | ALBERT CHAMBERLAIN<br>603 RAVENSWOOD AVENUE<br>PITTSBURGH PA 15202 | 1943 | 74.51 |
| CHAMBERLAIN, RUTH | 317 | RUTH CHAMBERLAIN<br>3522 BRINWAY DRIVE<br>WEST MIFFLIN PA 15122 | 2603 | 95.00 |
| CHARLTON, WADE | 319 | WADE B. CHARLTON<br>1713 PINE RUN ROAD<br>WEST MIFFLIN PA 15122 | 1188 | 72.76 |

| | | | | |
|---|---|---|---|---|
| CHARLTON, WADE | 320 | WADE B. CHARLTON<br>1713 PINE RUN ROAD<br>WEST MIFFLIN PA 15122 | 2828 | 20.64 |
| CHESH, CHRISTOPHER | 329 | CHRISTOPHER J. CHESH<br>1215 LEHIGH PARKWAY SOUTH, APT #6<br>ALLENTOWN PA 18103 | 2485 | 5.13 |
| CHIDESTER, DREW | 2165 | DREW M. CHIDESTER<br>54 ROBINHOOD DRIVE<br>PITTSBURGH PA 15220 | 2291 | 213.46 |
| CHMELOVSKI, MICHAEL | 2190 | MICHAEL J. CHMELOVSKI<br>572 ENGELMAN DRIVE<br>IMPERIAL PA 15126 | 2320 | 64.58 |
| CHOMANICS, FRANK DAVID | 332 | FRANK DAVID CHOMANICS<br>582 WESTREE LANE<br>PLANTATION, FL 33324 | 1402 | 114.29 |
| CHRISTENSEN, GWEN | 337 | GWEN L. CHRISTENSEN<br>223 GERRI DRIVE<br>UPPER ST. CLAIR PA 15241 | 3028 | 13.10 |
| CHRISTOFF, JOHN | 338 | JOHN CHRIST CHRISTOFF<br>2224 LARKINS WAY<br>PITTSBURGH PA 15203 | 2133 | 73.58 |
| CHURCH OF CHRIST (CHRISTIAN) | 341 | CHURCH OF CHRIST (CHRISTIAN)<br>RD #1 BOX 207<br>MARION CENTER PA 15759 | 1155 | 148.95 |
| CHUTE, NORMAN | 342 | NORMAN T. CHUTE<br>113 LINCOLN AVENUE<br>PITTSBURGH PA 15202 | 2503 | 64.58 |
| CIMINI, LOUIS | 346 | LOUIS T. CIMINI<br>2231 S. BEECHWOOD STREET<br>PHILADELPHIA PA 19145 | 2026 | 43.33 |
| CLARK, REBECCA | 348 | REBECCA J. CLARK<br>20 HILLTOP LANE<br>WASHINGTON PA 15301 | 2528 | 45.14 |
| CLARK, WILLIAM | 349 | WILLIAM P. CLARK<br>RD #3 BOX 372<br>BERNVILLE PA 19506 | 1703 | 16.40 |
| CLARK, WILLIAM | 350 | WILLIAM P. CLARK<br>RD #3 BOX 372<br>BERNVILLE PA 19506 | 2584 | 64.58 |
| CLIFF HEATH FORD, INC. | 2285 | CLIFF HEATH FORD, INC.<br>2840 WASHINGTON ROAD<br>P.O. BOX 12598<br>PITTSBURGH PA 15241 | 2902 | 7,367.65 |
| CLINE, CYNTHIA | 351 | CYNTHIA M. CLINE<br>18 JORDAN STREET<br>FAIRCHANCE PA 15436 | 1699 | 79.29 |
| COLAW, JEFFREY | 2369 | JEFFREY L. COLAW<br>101 SOUTH HILL STREET<br>OAKLAND MD 21550 | 2973 | 138.98 |
| CONNOLLY, JR., MICHAEL | 364 | MICHAEL J. CONNOLLY JR.<br>1049 MT. OLIVER STREET<br>PITTSBURGH PA 15210 | 1702 | 82.24 |
| CONROX, THOMAS | 366 | THOMAS P. CONROX<br>93 SPRUCE STREET<br>NATRONA HEIGHTS PA 15065 | 1807 | 65.73 |
| CONWAY, CHERYL, ANN | 369 | CHERYL ANN CONWAY<br>77 SOUTH HARWOOD AVENUE<br>UPPER DARBY PA 19082 | 1556 | 139.22 |
| COOK, JOHN | 371 | JOHN V. COOK<br>2030 MCNARY BLVD<br>PITTSBURGH PA 15221 | 1617 | 58.45 |

| | | | | |
|---|---|---|---|---|
| COSS, TERRY | 380 | TERRY W. COSS<br>285 ROLLING MEADOWS ROAD<br>WAYNESBURG PA 15370 | 2529 | 97.29 |
| COUNSMAN, EDWARD | 383 | EDWARD COUNSMAN<br>218 SIXTH AVENUE<br>ALTOONA PA 16602 | 2694 | 89.93 |
| COWAN OLDS-SUBARU-ISUZU INC. | 427 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2335 | 48.87 |
| COWAN OLDS-SUBARU-ISUZU INC. | 392 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2344 | 8.73 |
| COWAN OLDS-SUBARU-ISUZU INC. | 393 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2345 | 94.36 |
| COWAN OLDS-SUBARU-ISUZU INC. | 394 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2346 | 0.78 |
| COWAN OLDS-SUBARU-ISUZU INC. | 395 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2347 | 62.87 |
| COWAN OLDS-SUBARU-ISUZU INC. | 396 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2348 | 25.81 |
| COWAN OLDS-SUBARU-ISUZU INC. | 397 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2349 | 412.52 |
| COWAN OLDS-SUBARU-ISUZU INC. | 398 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2350 | 49.50 |
| COWAN OLDS-SUBARU-ISUZU INC. | 399 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2351 | 13.15 |
| COWAN OLDS-SUBARU-ISUZU INC. | 400 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2352 | 16.35 |
| COWAN OLDS-SUBARU-ISUZU INC. | 401 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2353 | 27.19 |
| COWAN OLDS-SUBARU-ISUZU INC. | 402 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2354 | 18.16 |
| COWAN OLDS-SUBARU-ISUZU INC. | 403 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2355 | 73.88 |
| COWAN OLDS-SUBARU-ISUZU INC. | 404 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2358 | 23.81 |
| COWAN OLDS-SUBARU-ISUZU INC. | 405 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2362 | 49.84 |
| COWAN OLDS-SUBARU-ISUZU INC. | 406 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2363 | 8.28 |
| COWAN OLDS-SUBARU-ISUZU INC. | 407 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2364 | 15.33 |
| COWAN OLDS-SUBARU-ISUZU INC. | 408 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2365 | 29.41 |
| COWAN OLDS-SUBARU-ISUZU INC. | 409 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2366 | 16.47 |

| | | | | |
|---|---|---|---|---|
| COWAN OLDS-SUBARU-ISUZU INC. | 410 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2367 | 22.33 |
| COWAN OLDS-SUBARU-ISUZU INC. | 411 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2368 | 10.94 |
| COWAN OLDS-SUBARU-ISUZU INC. | 412 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2369 | 19.31 |
| COWAN OLDS-SUBARU-ISUZU INC. | 413 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2370 | 205.86 |
| COWAN OLDS-SUBARU-ISUZU INC. | 414 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2371 | 16.78 |
| COWAN OLDS-SUBARU-ISUZU INC. | 415 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2372 | 125.90 |
| COWAN OLDS-SUBARU-ISUZU INC. | 416 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2373 | 16.35 |
| COWAN OLDS-SUBARU-ISUZU INC. | 417 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2374 | 20.16 |
| COWAN OLDS-SUBARU-ISUZU INC. | 418 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2375 | 5.99 |
| COWAN OLDS-SUBARU-ISUZU INC. | 419 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2376 | 23.18 |
| COWAN OLDS-SUBARU-ISUZU INC. | 420 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2377 | 16.35 |
| COWAN OLDS-SUBARU-ISUZU INC. | 421 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2396 | 73.25 |
| COWAN OLDS-SUBARU-ISUZU INC. | 422 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2420 | 45.89 |
| COWAN OLDS-SUBARU-ISUZU INC. | 423 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2430 | 21.00 |
| COWAN OLDS-SUBARU-ISUZU INC. | 424 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2431 | 93.69 |
| COWAN OLDS-SUBARU-ISUZU INC. | 425 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2432 | 15.85 |
| COWAN OLDS-SUBARU-ISUZU INC. | 426 | COWAN OLDS-SUBARU-ISUZU INC.<br>RT 19 SOUTH<br>CLARKSBURG WV 26301 | 2433 | 26.88 |
| COWAN OLDS-SUBARU-ISUZU INC. | 390 | COWAN OLDS-SUBARU-ISUZU INC.<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 2525 | 12.26 |
| COWAN OLDS-SUBARU-ISUZU INC. | 391 | COWAN OLDS-SUBARU-ISUZU INC.<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 2526 | 5.56 |
| COWAN OLDS-SUBARU-ISUZU INC. | 388 | COWAN OLDS-SUBARU-ISUZU INC.<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 2826 | 220.46 |
| COWAN OLDS-SUBARU-ISUZU INC. | 389 | COWAN OLDS-SUBARU-ISUZU INC.<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 2864 | 12.59 |

| | | | | |
|---|---|---|---|---|
| COWAN OLDS-SUBARU-ISUZU INC. | 2292 | COWAN OLDS-SUBARU-ISUZU INC. ROUTE 19 SOUTH CLARKSBURG WV 26301 | 2906 | 35.67 |
| COWAN OLDS-SUBARU-ISUZU INC. | 2293 | COWAN OLDS-SUBARU-ISUZU INC. ROUTE 19 SOUTH CLARKSBURG WV 26301 | 2907 | 16.35 |
| COWAN OLDS-SUBARU-ISUZU INC. | 2294 | COWAN OLDS-SUBARU-ISUZU INC. ROUTE 19 SOUTH CLARKSBURG WV 26301 | 2908 | 60.08 |
| COWAN OLDS-SUBARU-ISUZU INC. | 2295 | COWAN OLDS-SUBARU-ISUZU INC. ROUTE 19 SOUTH CLARKSBURG WV 26301 | 2909 | 37.52 |
| COWAN OLDS-SUBARU-ISUZU INC. | 2315 | COWAN OLDS-SUBARU-ISUZU INC. ROUTE 19 SOUTH CLARKSBURG WV 26301 | 2927 | 56.80 |
| CRAIG, RAYMOND | 428 | RAYMOND B. CRAIG 1802 ROCKLAND AVENUE BELPRE OH 45714-1138 | 2678 | 15.69 |
| CRESPO, PHILIP | 330 | PHILIP M. CRESPO BOX 547 WAMPUM PA 16157 | 2862 | 69.49 |
| CROUP, DOROTHY & TERRY | 431 | DOROTHY M. & TERRY N. CROUP 431 BROWN AVENUE BUTLER PA 16001 | 1292 | 20.12 |
| CROWN BUICK-GMC TRUCKS, INC. | 2277 | CROWN BUICK-GMC TRUCKS, INC. 9 CLAIRTON BOULEVARD PITTSBURGH PA 15236-3910 | 2896 | 1,109.15 |
| CUSICK, JAMES | 435 | JAMES L. CUSICK 7130 MCCLURE AVENUE PITTSBURGH PA 15218 | 1983 | 73.58 |
| DAHL, RICHARD | 441 | RICHARD A. DAHL 1130 WILLOWOOD DRIVE HUBBARD OH 44425 | 2712 | 47.21 |
| DALE MCGINNIS TDBA DM TRANSMISSI( | 1195 | DALE MCGINNIS TDBA DM TRANSMISSION 617 FOURTH STREET VERONA PA 15147 | 1951 | 230.01 |
| D'AMORE, CONNIE | 2158 | CONNIE M. D'AMORE 2 MARY LEIGH WAY OXFORD PA 19363 | 2281 | 23.72 |
| DART, DONALD | 450 | DONALD W. DART DART CHEVROLET BUICK OLDS CADILLAC 15 S. WATER STREET GREENSVILLE PA 16125 | 1619 | 592.88 |
| DAUGHERTY, HARRY & EDNA | 2398 | HARRY & EDNA DAUGHERTY 8883 SW 93RD LANE OCALA FL 32676 | 2994 | 122.18 |
| DEBRECZENI, ERNEST | 465 | ERNEST O. DEBRECZENI 184 ROSEWOOD DRIVE PITTSBURGH PA 15235 | 2097 | 98.41 |
| DELONG, FERN | 471 | FERN M. DELONG 3793 RAGEN STREET NORTH PORT FL 34287 | 2557 | 35.36 |
| DELUCA, THOMAS | 474 | THOMAS P. DELUCA 3186 ALLISON DRIVE GIBSONIA PA 15044 | 1459 | 103.83 |
| DEMI, KARL | 475 | KARL A. DEMI RD #1 BOX 403 CURWENSVILLE PA 16833 | 2636 | 34.62 |
| DENNIS M. SARSANY, P.C. | 1614 | DENNIS M. SARSANY, P.C. 1829 W. EDDY STREET CHICAGO IL 60657 | 1830 | 2,115.95 |

| | | | | |
|---|---|---|---|---|
| DESONG, JEFFREY & LIESA | 125 | JEFFERY D. & LIESA M. BESONG<br>115 FAIRVIEW AVENUE<br>AMBRIDGE PA 15003 | 1239 | 122.63 |
| DEWITT, CHARLES LEROY | 481 | CHARLES LEROY DEWITT<br>2325 MT. TROY ROAD<br>PITTSBURGH PA 15212 | 1357 | 113.64 |
| DIETER, ERIC | 486 | ERIC G. DIETER<br>908 WHITTIER DRIVE<br>ALLENTOWN PA 18103 | 2484 | 70.76 |
| DINGLEY, ELMER | 493 | ELMER S. DINGLEY<br>903 CHESTNUT AVENUE<br>PITTSBURGH PA 15234 | 1313 | 59.19 |
| DINICOLA, RALPH | 495 | RALPH J. DINICOLA<br>1925 BELL AVENUE<br>ALTOONA PA 16602 | 2852 | 64.58 |
| DIONIS, JOHN & CAROL | 496 | JOHN & CAROL DIONIS<br>RD 3 BOX 316A<br>UNIONTOWN PA 15401 | 1863 | 113.64 |
| DOBSON, MARC | 500 | MARC A. DOBSON<br>79 OBSERVATORY STREET<br>MANOR PA 15665 | 2039 | 90.95 |
| DODGE CITY, INC. | 501 | DODGE CITY, INC.<br>1615 E. STATE STREET<br>HERMITAGE PA 16148 | 2724 | 2,910.38 |
| DOLAN, GEORGE & JOYCE | 504 | GEORGE D. & JOYCE E. DOLAN<br>844 MIDDLE ROAD<br>PITTSBURGH PA 15234 | 1202 | 14.66 |
| DOLPHIN, MARK | 2188 | MARK A. DOLPHIN<br>117 EISENHOWER DRIVE<br>YORK, PA 17402 | 2316 | 143.82 |
| DONNA DIAMOND MONTELEONE | 509 | DONNA DIAMOND MONTELEONE<br>400 LOUISIANA AVENUE<br>CUMBERLAND MD 21502 | 2842 | 64.58 |
| DON'S SERVICE | 505 | DON'S SERVICE<br>311 W. OTTERMAN STREET<br>GREENSBURG PA 15601 | 2649 | 43.02 |
| DORMAN, LYN | 511 | LYN DORMAN<br>180 ORMOND AVENUE<br>SHARON PA 16146 | 2143 | 203.09 |
| DORR, CHARLES | 512 | CHARLES M. DORR<br>2506 EAST BIRCH<br>GULFPORT MS 39503 | 2833 | 56.44 |
| DORSNER, RAYMOND | 514 | RAYMOND D. DORSNER<br>131 AVENUE "L"<br>PITTSBURGH PA 15221 | 1252 | 111.61 |
| DOUGHERTY, PATRICK | 516 | PATRICK J. DOUGHERTY<br>1303 WALNUT STREET<br>NORTH VERSAILLES PA 15137 | 1981 | 86.66 |
| DOUGLAD, DEBORAH | 517 | DEBORAH A. DOUGLAS<br>1795 SKYLINE DRIVE, APT. #12<br>PITTSBURGH PA 15227 | 1258 | 89.11 |
| DOWNEY, DONALD | 518 | DONALD DOWNEY<br>38 STONYBROOK DRIVE<br>HUBBARD OH 44425 | 2540 | 42.52 |
| DOYLE, DOLORES | 519 | DOLORES A. DOYLE<br>8011 MERCURY DRIVE<br>ALIQUIPPA PA 15001 | 2068 | 103.17 |
| DOYLE, DOLORES | 520 | DOLORES A. DOYLE<br>8011 MERCURY DRIVE<br>ALIQUIPPA PA 15001 | 2544 | 85.84 |
| DRABIK, STANELY | 521 | STANLEY DRABIK<br>4219 ELSINORE STREET<br>PHILADELPHIA PA 19124 | 2578 | 129.99 |

| | | | | |
|---|---|---|---|---|
| DRAKE, JAMES | 522 | JAMES J. DRAKE<br>8401-193 NW 13TH STREET<br>GAINESVILLE FL 32606 | 2535 | 28.57 |
| DUFFORD, LYNNE | 527 | LYNNE A. DUFFORD<br>1630 EVERGREEN AVENUE<br>PITTSBURGH PA 15209 | 2006 | 58.04 |
| DUFFY, MARY | 2134 | MARY ALICE DUFFY<br>5 WAVERLY ROAD<br>HAVERTOWN PA 19083-4531 | 2256 | 100.52 |
| DULCA, BJ & HARRIET | 472 | B.J. & HARRIET DELUCA<br>132 LAURIE DRIVE<br>PITTSBURGH PA 15235-4046 | 2147 | 61.67 |
| DUNLAP, KIMBERLY | 530 | KIMBERLY A. SWOYER DUNLAP<br>1229 ALLEGHENY AVENUE<br>READING PA 19601 | 2040 | 85.13 |
| DURAND, JOSEPH | 532 | JOSEPH E. DURAND<br>728 HIGHPOINT DRIVE<br>WEXFORD PA 15090 | 2055 | 120.67 |
| DZADONY, A. JOHN | 536 | A. JOHN DZADONY<br>746 LINDSAY ROAD<br>CARNEGIE PA 15106 | 1500 | 79.30 |
| EBBITT, JOSEPH | 2166 | JOSEPH MICHAEL EBBITT<br>1 EVELYN COURT<br>IRWIN PA 15642 | 2292 | 28.61 |
| ECKMAN, VIOLET | 540 | VIOLET ECKMAN<br>BOX 1<br>HAMILTON PA 15744 | 2250 | 59.68 |
| EDGAR, VIRGINIA | 541 | VIRGINIA L. EDGAR<br>4 TUSSEY CIRCLE<br>PITTSBURGH PA 15237 | 1546 | 88.09 |
| EDSALL, KEITH | 542 | KEITH W. EDSALL<br>P.O. BOX 31<br>NEW TRIPOL PA 18066 | 2118 | 54.66 |
| EDSALL, KEITH | 543 | KEITH W. EDSALL<br>P.O. BOX 31<br>NEW TRIPOL PA 18066 | 2593 | 34.98 |
| EGGERS, ALMA | 544 | ALMA H. EGGERS<br>14 SANDWICH STREET<br>PITTSBURGH PA 15211 | 1037 | 176.26 |
| EHRLICH, LISA | 545 | LISA J. EHRLICH<br>188 ST. JOSEPH STREET<br>PITTSBURGH PA 15210 | 1081 | 150.20 |
| ELLIS, PAULINE & JOHN | 550 | PAULINE & JOHN ELLIS<br>128 BROOKMEADE DRIVE<br>PITTSBURGH PA 15237 | 2064 | 89.93 |
| EMANUELE, JOSEPH | 551 | JOSEPH R. EMANUELE<br>RD #5 BOX 101<br>INDIANA PA 15701 | 2506 | 112.00 |
| ERNEST, NICHOLAS | 553 | NICHOLAS F. ERNEST<br>5126 MCINTOSH DRIVE<br>ALIQUIPPA PA 15001 | 1855 | 64.58 |
| ESPOSITO, ROBERT | 555 | ROBERT J. ESPOSITO<br>2907 JAMESON DRIVE<br>PITTSBURGH, PA 15226-2534 | 1399 | 72.76 |
| ESTATE OF JOSEPH E. CHOVANEC | 335 | ESTATE OF JOSEPH E. CHOVANEC<br>C/O JAN PENNENTE<br>210 NORTH SOMERSET AVE.<br>VENTNOR, NJ 08406 | 1899 | 86.66 |
| ESTATE OF JOSEPH E. CHOVANEC | 103 | ESTATE OF JOSEPH E. CHOVANEC<br>C/O JAN PENNENTE<br>210 NORTH SOMERSET AVE.<br>VENTNOR, NJ 08406 | 2090 | 684.10 |

| | | | | |
|---|---|---|---|---|
| EVANS, LAURIE | 558 | LAURIE A. EVANS<br>1101 DEWEY STREET<br>CONWAY PA 15027 | 2109 | 67.30 |
| FAAS, WILSON | 562 | WILSON L. FAAS<br>BOX 16<br>CHESWICK PA 15024 | 1337 | 59.83 |
| FAGANS, JAMES | 563 | JAMES R. FAGANS<br>202 E. JULIAN STREET<br>MARTINSBURG PA 16662 | 2743 | 114.18 |
| FAIRCHILD PRINTING SERVICE INC. | 564 | FAIRCHILD PRINTING SERVICE INC.<br>C/O BURTON H. FAIRCHILD<br>14 NO. CENTER STREET<br>BENSENVILLE IL 60106 | 2689 | 1,331.12 |
| FAIRLEY, SCOTT | 575 | SCOTT A. FAIRLEY<br>418 13TH STREET<br>BEAVER FALLS PA 15010 | 1683 | 8.50 |
| FANELLO, CHERYL | 570 | CHERYL L. FANELLO<br>9209 HEATHER RIDGE CT. C-3<br>LORTON VA 22079 | 2532 | 71.12 |
| FANTASKI, JOHN | 569 | JOHN P. FANTASKI<br>3844 RURAL COURT WEST<br>PITTSBURGH PA 15221 | 1172 | 85.84 |
| FANTONI, MELODY | 571 | MELODY A. FANTONI<br>1515 CREEDMOOR AVENUE<br>PITTSBURGH PA | 1129 | 64.66 |
| FARELLI, VINCENT | 573 | VINCENT FARELLI<br>1622 3RD STREET<br>NEW BRIGHTON PA 15066 | 2092 | 124.49 |
| FARS, ARLINE | 577 | ARLINE FARS<br>805 KILT COURT<br>WINTER SPRINGS FL 32708 | 2149 | 152.53 |
| FASS, WILLIAM | 561 | WILLIAM E. FAAS<br>1357 RIVERVIEW DRIVE<br>VERONA PA 15147 | 1011 | 103.01 |
| FEHR, RICHARD | 2124 | RICHARD D. FEHR<br>2220 MCKINLEY AVENUE<br>WEST LAWN PA 19609 | 2244 | 50.51 |
| FELBY, JOHN | 597 | JOHN A. & BILLIE B. FILBY<br>1116 SHENANGO ROAD<br>BEAVER FALLS PA 15010 | 2625 | 104.30 |
| FELTMATE, SANDRA | 583 | SANDRA D. FELTMATE<br>2343-B PATTERSON AVENUE<br>PITTSBURGH PA 15218 | 1973 | 18.72 |
| FERGUSON, ROBERT & CYNTHIA | 586 | ROBERT & CYNTHIA FERGUSON<br>7118 GRAND AVENUE<br>PITTSBURGH PA 15225 | 2128 | 46.60 |
| FERRELL, GARY | 592 | GARY G. FERRELL<br>11082 KENYON WAY<br>RANCHO LUCAMONGA CA 91730 | 2574 | 79.16 |
| FIDLER, WILLIAM & KATHERYN | 595 | WILLIAM & KATHERYN FIDLER<br>P.O. BOX 244<br>MCELHATTAN PA 17748 | 1517 | 129.99 |
| FILIPCZYK, FRANCIS | 616 | FRANCIS E. FILIPCZYK<br>114 MILLER AVENUE<br>DUQUESNE PA 15110 | 2126 | 20.98 |
| FISHER, JAMES & EUNICE | 2085 | JAMES C. FISHER AND EUNICE FISHER<br>C/O DICKIE, MCCAMEY & CHILCOTE, PC<br>TWO PPG PLACE, SUITE 400<br>PITTSBURGH PA 15219 | 1903 | 161.54 |
| FLAHERTY, KATHLEEN | 612 | KATHLEEN B. FLAHERTY<br>1702 KENDRICK LANE<br>NORRISTOWN PA 19401 | 1308 | 69.49 |

| | | | | |
|---|---|---|---|---|
| FLIT, SHARON | 617 | SHARON A. FLIT<br>701 HEATHERGATE DRIVE<br>PITTSBURGH PA 15238 | 1063 | 126.72 |
| FLOOD, CHRISTINE | 619 | CHRISTINE M. FLOOD<br>1710 HANS HERR DRIVE<br>WILLOW STREET PA 17584 | 1532 | 16.35 |
| FLYNN, THOMAS | 622 | THOMAS B. FLYNN<br>1700 B-27 SW 16TH COURT<br>GAINESVILLE FL 32608 | 2838 | 101.18 |
| FORKEY, RICHARD | 623 | RICHARD L. FORKEY<br>500 9TH STREET<br>GLASSPORT PA 15045 | 2808 | 103.83 |
| FOWLER MOTORS INC. | 627 | FOWLER MOTORS INC.<br>333 E. THIRD STREET<br>WILLIAMSPORT PA 17701 | 2750 | 998.73 |
| FRANC, MICHAEL | 628 | MICHAEL J. FRANC<br>P.O. BOX 295<br>13743 SPRING STREET<br>BURTON OH 44021 | 1447 | 129.01 |
| FRANCIS FOR FORD INC | 630 | FRANCIS FOR FORD INC<br>P.O. BOX 1737<br>1000 PAXTON STREET<br>HARRISBURG PA 17105 | 1468 | 144.00 |
| FRAUENHEIM, GILBERT | 632 | GILBERT J. FRAUENHEIM<br>311 EASTEN AVENUE<br>PITTSBURGH PA 15215 | 1493 | 64.58 |
| FRISCO, EDWARD | 638 | EDWARD G. FRISCO<br>RR #1 BOX 182<br>HUNKER PA 15639 | 1543 | 12.52 |
| FRITZ, MARILYN | 639 | MARILYN FRITZ<br>P.O. BOX 110<br>CABOT PA 16023 | 2383 | 165.64 |
| FRYE MOTOR CO | 643 | FRYE MOTOR CO<br>150 WEST PITTSBURGH STREET<br>BOX 249<br>DELMONT PA 15626 | 1416 | 396.76 |
| FRYE MOTOR CO | 642 | FRYE MOTOR CO<br>150 WEST PITTSBURGH STREET<br>BOX 249<br>DELMONT PA 15626 | 2669 | 815.77 |
| FRYE, JOSEPH | 2092 | JOSEPH S. FRYE<br>3111 COLONY LANE<br>PLYMOUTH MEETING PA 19462 | 2203 | 129.99 |
| FUCCY, ROBERT FRANK | 644 | ROBERT FRANK FUCCY<br>1001 BAYBERRY LANE<br>IMPERIAL PA 15126 | 1036 | 80.93 |
| FULMER, KENNETH | 648 | KENNETH S. FULMER<br>52 DAVIS ROAD<br>HOME PA 15747 | 2445 | 116.27 |
| GAINER, ROBERT | 663 | ROBERT GAINER<br>2875 JORDAN WOODS DRIVE<br>LAWRENCEVILLE GA 30244 | 2696 | 93.20 |
| GALLAGHER, DAVID MARK | 654 | DAVID MARK GALLAGHER<br>369 EAGLEMILL ROAD<br>#76<br>BUTLER PA 16001 | 1085 | 70.31 |
| GALLO, CHARLES | 655 | CHARLES P. GALLO<br>408 ALPINE VILLAGE DRIVE<br>MONROEVILLE PA 15146 | 2861 | 121.73 |
| GAMBINO, JOHN | 661 | JOHN GAMBINO<br>c/o SAUL JAY SOLOMON, ESQUIE<br>729 BUTTONWOOD STREET<br>NORRISTOWN PA 19401 | 2167 | 280.65 |

| | | | | |
|---|---|---|---|---|
| GAMBLE, JOHN | 662 | JOHN R. GAMBLE<br>1702 BRINTON MANOR DRIVE, APT. 302<br>PITTSBURGH PA 15221 | 2635 | 24.06 |
| GARCIA, DANIEL | 664 | DANIEL GARCIA<br>6609 CHURCH AVENUE<br>PITTSBURGH PA 15202 | 2043 | 62.95 |
| GARGASZ, ROBERT & GAYE | 2260 | ROBERT & GAYE GARGASZ<br>33 ROSEDALE AVENUE<br>GREENVILLE PA 16125 | 2885 | 71.12 |
| GASLEVIC, MARIAN HELEN | 668 | MARIAN HELEN GASLEVIC<br>P.O. BOX 192<br>OXFORD MD 21654 | 1268 | 69.33 |
| GAVIN, DONNA | 670 | DONNA L. GAVIN<br>547 LORETTO RD<br>PITTSBURGH PA 15217 | 2162 | 73.66 |
| GERAFFO, JOHN | 677 | JOHN GERAFFO<br>1925 NEAL STREET<br>PARKERSBURG WV 26101 | 2219 | 471.15 |
| GETTY, THOMAS | 681 | THOMAS R. GETTY<br>1123 CLIPPERT AVENUE<br>PITTSBURGH PA 15226-2233 | 2645 | 97.29 |
| GIGLIOTTI, THOMAS | 2082 | THOMAS M. GIGLIOTTI<br>1040 EVE DRIVE<br>UNIT F<br>PITTSBURGH PA 15216 | 1696 | 165.69 |
| GILLELAND, CAROLINE | 687 | CAROLINE GILLELAND<br>RR 1 BOX A 158<br>ADDISON PA 15411 | 2424 | 97.29 |
| GILLILAND, BRIAN | 2049 | BRIAN E. GILLILAND<br>ST. ANDREWS DRIVE, APT. D<br>BUTLER PA 16001 | 1354 | 74.53 |
| GILLNER, HERBERT | 689 | HERBERT P. GILLNER<br>GILLNER MOTORS, INC.<br>2516 DUSS AVENUE<br>AMBRIDGE PA 15003 | 1058 | 2,321.53 |
| GIOTIS, CHARLES | 692 | CHARLES N. GIOTIS<br>132 DWELLINGTON DRIVE<br>VALENCIA PA 16059 | 1808 | 83.19 |
| GLESNER, PAULA | 691 | PAULA GLESNER<br>33 LOCUST STREET<br>PITTSBURGH PA 15223 | 1348 | 105.62 |
| GMINDER, EDWARD | 2226 | EDWARD W. GMINDER<br>79 DEWEY STREET<br>PITTSBURGH PA 15223 | 2664 | 54.77 |
| GOMULKA, LINDA | 699 | LINDA E. GOMULKA<br>129 LAKEVIEW DRIVE<br>MCKEES ROCKS PA 15136 | 1932 | 86.95 |
| GOODIN, CHARLES | 701 | CHARLES E. GOODIN<br>110 THORA STREET<br>JOHNSTOWN PA 15904-1869 | 1184 | 77.90 |
| GOODRUM, ARNOLD | 2316 | ARNOLD E. GOODRUM<br>2404 NEW ENGLAND ROAD<br>WEST MIFFLIN PA 15122 | 2928 | 64.58 |
| GORCZYCA, BLAIR | 704 | BLAIR E. GORCZYCA<br>602 MAYVILLE AVENUE<br>PITTSBURGH PA 15226 | 1070 | 13.07 |
| GRANT, THEODORE | 715 | THEODORE J. GRANT<br>767 RIVERVIEW DRIVE<br>ROCHESTER PA 15074 | 2169 | 94.02 |
| GREY, ROBERT | 679 | ROBERT B. GERY<br>RD #1 BOX 273<br>TEMPLE PA 19560 | 2182 | 42.92 |

| | | | | |
|---|---|---|---|---|
| GRIFFITH CADILLAC COMPANY | 731 | GRIFFITH CADILLAC COMPANY<br>20 SOUTH QUEEN STREET<br>YORK PA 17403 | 2067 | 5,886.91 |
| GRIFFITH, TRENT | 733 | TRENT GRIFFITH<br>209 MACNAB DRIVE<br>CORAOPOLIS PA 15108 | 1439 | 242.90 |
| GRIFFITH, WAYNE | 2198 | WAYNE CHRISTOPHER GRIFFITH<br>12118 HARVARD DRIVE<br>PITTSBURGH PA 15235 | 2452 | 85.79 |
| GRILL, OLIVE | 736 | OLIVE M. GRILL<br>930 STEVENDALE DRIVE<br>PITTSBURGH PA 15221 | 1902 | 42.92 |
| GRILL, WILLIAM | 735 | WILLIAM R. GRILL<br>BRYN MAWR E, APT. 207<br>100 BRYN MAWR CT.<br>PITTSBURGH PA 15221 | 1941 | 27.02 |
| GUTSHALL CHEVROLET, INC. | 2320 | GUTSHALL CHEVROLET, INC.<br>1730 MAIN STREET<br>HELLERTOWN PA 18055 | 2929 | 14,740.24 |
| GUZZI, DOMINICH | 745 | DOMINICK GUZZI<br>1206 RAVINE STREET<br>MUNHALL PA 15120 | 1762 | 69.60 |
| HABRLE, JOHN ADAM | 753 | JOHN ADAM HABRLE<br>c/o Beaver County Alliance for<br>Consumer Protection<br>699 FIFTH STREET<br>BEAVER PA 15009-1927 | 1314 | 85.84 |
| HADDICK, CAREY & DONALD | 754 | CAREY & DONALD HADDICK<br>248 HAZEL ROAD<br>PITTSBURGH PA 15235 | 2047 | 64.58 |
| HAGERTY, HAROLD | 756 | HAROLD D. HAGERTY<br>446 LINCOLN WAY WEST<br>JEANNETTE PA 15644 | 2401 | 76.03 |
| HALEY, EDWARD & MARGARET | 759 | EDWARD J. & MARGARET L. HALEY<br>100 GREENTREE ROAD<br>MUNHALL PA 15120 | 1062 | 45.99 |
| HALLOCK, ROBERT | 762 | ROBERT HALLOCK<br>310 SAW MILL LANE, APT 1-K<br>HORSHAM PA 19044 | 2413 | 79.42 |
| HAMER, ROSS DANIEL | 763 | ROSS DANIEL HAMER<br>339 SAUTER DRIVE<br>CORAOPOLIS PA 15108 | 1746 | 65.40 |
| HANKEY, RONALD | 764 | RONALD L. HANKEY<br>RD. 1, P.O. BOX 293<br>ATLANTIC PA 16111 | 2489 | 228.45 |
| HANNA, KATHI | 768 | KATHI M. HANNA<br>445 MORRIS AVENUE, APT. B4<br>SPRINGFIELD NJ 07081 | 2817 | 56.67 |
| HARDEN, RICHARD | 769 | RICHARD R. HARDEN<br>261 HARRISON ROAD<br>TURTLE CREEK PA 15145 | 1821 | 40.62 |
| HARDY, WILLIAM | 770 | WILLIAM H. HARDY<br>11139 LARWIN LANE<br>NORTH HUNTINGDON PA 15642 | 1334 | 57.23 |
| HARMAN, ROBERT | 776 | ROBERT M. HARTMAN<br>215 TRINITY DRIVE<br>MCMURRAY PA 15317 | 1977 | 100.56 |
| HAROLD R. & DELTA R. MUSCHICK | 1324 | HAROLD R. & DELTA R. MUSCHICK<br>325 AKRON AVENUE<br>PITTSBURGH PA 15216 | 1429 | 76.85 |

| | | | | |
|---|---|---|---|---|
| HARRISBURG EAST CHRYSLER PLYMOU | 2372 | HARRISBURG EAST CHRYSLER PLYMOUTH, INC. 3400 PAXTON STREET HARRISBURG PA 17105 | 2976 | 3,894.41 |
| HARTMAN, PAUL THEORDORE | 775 | PAUL THEODORE HARTMAN P.O. BOX 210 TANNERSVILLE PA 18372 | 1142 | 17.82 |
| HAWKS, ANTOINETTE | 784 | ANTOINETTE HAWKS 923 BENTON AVENUE PITTSBURGH PA 15212 | 1461 | 16.58 |
| HAYES, DELMER | 2122 | DELMER L. HAYES 72 MURRAY AVENUE UNIONTOWN PA 15401 | 2241 | 55.18 |
| HAZLETT, JEANNETTE | 788 | JEANNETTE M. HAZLETT 2876 HIGHRIDGE DRIVE PITTSBURGH PA 15226 | 2132 | 58.27 |
| HAZLETT, JEANNETTE | 786 | JEANNETTE M. HAZLETT 2876 HIGH RIDGE DRIVE PITTSBURGH PA 15226 | 2671 | 87.48 |
| HEFFNER, HOWARD | 789 | HOWARD L. HEFFNER 342 SOUTH FIFTH STREET READING PA 19602-2311 | 2277 | 56.76 |
| HEIBERT, MARGARET | 790 | MARGARET L. HEIBERT 222 MARTSOLE AVENUE PITTSBURGH PA 15229 | 1680 | 34.34 |
| HENDERSON, TINA | 796 | TINA M. HENDERSON 1404 VILLAGE GREEN DRIVE CLAIRTON PA 15025 | 1505 | 90.08 |
| HENNING, FRED | 802 | FRED W. HENNING 145 HIGHVUE DRIVE VENETIA PA 15367 | 1933 | 156.15 |
| HENNING, ROBERT | 801 | ROBERT C. HENNING 602 OLYMPIA ROAD PITTSBURGH PA 15211 | 1881 | 129.17 |
| HENRY, ALLAN | 804 | ALLAN HENRY 334 MAIN STREET COLLEGEVILLE PA 19426 | 2028 | 36.97 |
| HENRY, JUNE | 805 | JUNE G. HENRY 3017 CHESTNUT RIDGE DRIVE PITTSBURGH PA 15205 | 1693 | 18.39 |
| HENRY, MARY | 803 | MARY K. HENRY 53 W CRYSTAL DRIVE OAKMONT PA 15139 | 1454 | 46.60 |
| HENSCH, SARAH | 807 | SARAH HENSCH 389 A RD 1 CHESWICK PA 15024 | 1259 | 68.35 |
| HERNIMAN, WILLIAM | 2157 | WILLIAM J. HERNIMAN 2029 RIDGE ROAD EXT. AMBRIDGE PA 15003 | 2279 | 8.18 |
| HERNIMAN, WILLIAM | 812 | WILLIAM J. HERNIMAN 2029 RIDGE ROAD EXTENSION AMBRIDGE PA 15003 | 2280 | 48.23 |
| HEYDT, MARY | 817 | MARY JANE HEYDT 1131 COMMONWEALTH BOULEVARD READING PA 19607 | 2089 | 18.43 |
| HEYDT, MARY | 816 | MARY JANE HEYDT 1131 COMMONWEALTH BOULEVARD READING PA 19607 | 2844 | 44.15 |
| HEYER, JOHN & SANDRA | 818 | JOHN & SANDRA HEYER 25 BRADLEY COURT INDIANA PA 15701 | 2766 | 103.99 |

| | | | | |
|---|---|---|---|---|
| HINDLE, MICHAEL | 826 | MICHAEL EDWIN HINDLE<br>3320 DUQUESNE AVENUE<br>WEST MIFFLIN PA 15122 | 2153 | 69.49 |
| HOBURG, JEFFERY | 842 | JEFFERY T. HOBURG<br>4609 WOODLAKE DRIVE<br>ALLISON PARK PA 15101 | 1994 | 13.95 |
| HOCH, LOUISE | 2331 | LOUISE D. HOCH<br>1473 AMERICAN STREET<br>WHITEHALL PA 18052 | 2941 | 16.62 |
| HOFERKA, STEPHEN | 832 | STEPHEN R. HOFERKA<br>232 E. AGNEW AVENUE<br>PITTSBURGH PA 15210 | 2062 | 64.09 |
| HOFERKA, STEPHEN | 833 | STEPHEN R. HOFERKA<br>232 E. AGNEW AVENUE<br>PITTSBURGH PA 15210 | 2063 | 29.68 |
| HOFFMAN, PHYLLIS | 834 | PHYLLIS E. HOFFMAN<br>1630 BRIARWOOD DRIVE<br>LATROBE PA 15650 | 1324 | 65.66 |
| HOLDREN, W. RAY | 2123 | W. RAY HOLDREN<br>2135 LANSILL ROAD<br>LEXINGTON KY 40504 | 2242 | 67.61 |
| HOLTON, FRANK | 841 | FRANK A. HOLTON<br>1198 WASHINGTON BLVD<br>PORT VUE PA 15133-3845 | 1674 | 69.49 |
| HOLZER, JANICE | 844 | JANICE L. HOLZER<br>6110 SPRINGFORD DRIVE<br>APT. C-20<br>HARRISBURG PA 17111 | 2104 | 60.66 |
| HONACKI, JR., DR. JOHN | 2313 | DR. JOHN J. HONACKI, JR.<br>20280 RT 19<br>EVANS CITY PA 16033 | 2925 | 45.71 |
| HORENSKY, JEAN | 849 | JEAN C. HORENSKY<br>1423 HILLSDALE AVENUE, APT 1<br>PITTSBURGH PA 15216 | 2668 | 47.91 |
| HORNE, JOHN & LINDA | 854 | JOHN & LINDA HORNE<br>2345 HEITER ROAD<br>QUAKERTOWN PA 18951 | 2754 | 79.68 |
| HOROWITZ, PAMELA | 980 | PAMELA S. HOROWITZ<br>2445 OLD GREENTREE ROAD<br>UNIT 3-B<br>CARNEGIE PA 15106-3842 | 3040 | 73.58 |
| HOWAT, DANA | 863 | DANA C. HOWAT<br>12020 CENTER STREET<br>N. HUNTINGDON PA 15642 | 1624 | 77.66 |
| HUCALUK, JR., METRO | 2185 | METRO JOHN HUCALUK, JR.<br>3891 KREIDERSVILLE ROAD<br>NORTHAMPTON PA 18067 | 2312 | 103.77 |
| HUCK, M, ANN | 2309 | M. ANN HUCK<br>1501 HILL ROAD<br>READING PA 19602 | 2922 | 97.40 |
| HUCK, SR., JAMES | 2310 | JAMES B. HUCK, SR.<br>1501 HILL ROAD<br>READING PA 19602 | 2923 | 39.52 |
| HUCK, SR., JAMES | 2311 | JAMES B. HUCK, SR.<br>1501 HILL ROAD<br>READING PA 19602 | 2924 | 28.48 |
| HUGHES, MICHAEL | 870 | MICHAEL S. HUGHES<br>RD #1 BOX 148<br>NEW CASTLE PA 16101 | 1542 | 93.16 |
| HUGHES, WAYNE | 869 | WAYNE E. HUGHES<br>668 POTTS HILL ROAD<br>LEWISBERRY PA 17339 | 2145 | 91.56 |

| | | | | |
|---|---|---|---|---|
| HUNTINGTON ACCEPTANCE CO. | 873 | HUNTINGTON ACCEPTANCE CO.<br>P.O. BOX 11502<br>150 BETA DRIVE<br>RIDC INDUSTRIAL PARK<br>PITTSBURGH PA 15238 | 2442 | 79.30 |
| HYLAND, MICHAEL | 881 | MICHAEL HYLAND<br>5 TORLEN COURT<br>HAUPPAUGE NY 11788 | 2763 | 146.34 |
| IANDIORIO, EDWARD | 892 | EDWARD A. IANDIORIO<br>RD 1, BOX 167-E<br>JEANNETTE PA 15644 | 2594 | 53.74 |
| IANNACCHIONE, HELEN | 882 | HELEN M. IANNACCHIONE<br>4725 MCANULTY ROAD<br>PITTSBURGH PA 15230 | 1212 | 61.80 |
| IGIMS, HARRY | 883 | HARRY J. IGIMS<br>3222 ROTHPLETZ STREET<br>PITTSBURGH PA 15212 | 2511 | 77.66 |
| IGNACZ, FRANK | 884 | FRANK IGNACZ<br>5005 LADORA WAY<br>PITTSBURGH PA 15207 | 2148 | 73.58 |
| IOVINO, MARY | 893 | MARY F. IOVINO<br>2165 GRANDVIEW AVENUE<br>MONROEVILLE PA 15146 | 1288 | 32.70 |
| IRICK, GWENDEOLYN ANN | 896 | GWENDOLYN ANN IRICK<br>RT 2 BOX 100<br>GRAYSON KY 41143 | 1544 | 133.71 |
| IRWIN, PAMELA | 898 | PAMELLA J. IRWIN<br>14928 STURGEON DRIVE<br>OLATHE KS 66062 | 1287 | 158.26 |
| IVAGY, DONNA | 1331 | DONNA J. IVAGY<br>110 OLD VILLAGE LANE<br>BETHEL PARK PA 15102 | 2512 | 65.64 |
| IVKOVIC, MARGARETHA | 902 | MARGARETHA IVKOVIC<br>2656 STRATHMORE LANE<br>BETHEL PARK PA 15102 | 1673 | 69.49 |
| IZNATZ, JOHN | 885 | JOHN G. IGNATZ<br>230 E. 18TH AVENUE<br>HOMESTEAD PA 15120 | 2086 | 73.58 |
| J&J PONTIAC INC. | 903 | J&J PONTIAC INC.<br>1900 PENNSYLVANIA AVENUE<br>WEIRTON WV 26062 | 2610 | 21.91 |
| J&L FOREIGN AUTO PARTS, INC. | 904 | J&L FOREIGN AUTO PARTS, INC.<br>2456 GREENSBURG ROAD<br>NEW KENSINGTON PA 15068 | 1100 | 108.40 |
| JABLONOWSKI, RICKY | 906 | RICKY A. JABLONOWSKI<br>936 FIRST STREET<br>BADEN PA 15005 | 1760 | 48.23 |
| JAMES, RONALD | 911 | RONALD G. JAMES<br>40 GREEN VALLEY DRIVE<br>INDIANA PA 15701 | 1838 | 67.04 |
| JANCECH, MARIA ANN | 913 | MARIA ANN JANCECH<br>385 NATURE TRAIL LANE<br>MURRYSVILLE PA 15668 | 1282 | 68.46 |
| JANICKI, THEODORE | 914 | THEODORE A. JANICKI<br>322 ALEXANDER AVENUE<br>GREENSBURG PA 15601 | 2695 | 71.76 |
| JERMKO, JOHN | 922 | JOHN T. JEREMKO<br>436 MONMOUTH DRIVE<br>MARS PA 16046 | 2804 | 14.07 |
| JEROME OLDS CADILLAC | 923 | JEROME OLDS CADILLAC<br>800 4TH AVENUE<br>NEW KENSINGTON PA 15068-6481 | 2533 | 2,747.22 |

| | | | | |
|---|---|---|---|---|
| JIM MCKAIN CAR & TRUCK LEASING | 2327 | JIM MCKAIN CAR & TRUCK LEASING<br>C/O LEWIS E. LINN, III, ESQ.<br>BRUGGEMAN & LINN<br>1610 COMMONWEALTH BUILDING<br>PITTSBURGH PA 15222 | 2938 | 506.12 |
| JITCHINGS, JR. JAMES | 829 | JAMES HITCHINGS JR.<br>P.O. BOX 22<br>CLUNE PA 15727 | 1329 | 114.45 |
| JOBKAR, TAMMI | 927 | TAMMI J. JOBKAR<br>223 W. COLLEGE STREET<br>CANONSBURG PA 15317 | 1854 | 64.58 |
| JOHNSON, JOAN | 930 | JOAN V. JOHNSON<br>1052 GRADY AVENUE<br>CHARLOTTESVILLE VA 22903 | 2692 | 150.33 |
| JOHNSTON III, FRANCES & HENRY | 932 | FRANCES C. & HENRY R. JOHNSTON III<br>457 SALEM DRIVE<br>PITTSBURGH PA 15243 | 1255 | 64.58 |
| JOHNSTON, JAMES BAIR | 931 | JAMES BAIR JOHNSTON<br>817 HILLCREST CIRCLE<br>WEXFORD PA 15090 | 1946 | 71.12 |
| JONES CHEVROLET OLDS, INC. | 935 | JONES CHEVROLET OLDS, INC.<br>314 ELK STREET<br>GASSAWAY WV 26624 | 2630 | 15.01 |
| JONES, HARRY & ZURETA | 933 | HARRY D. & ZURETA JONES<br>323 NORTH 7TH STREET<br>INDIANA PA 15701 | 2134 | 72.76 |
| JONES, JR., PAUL | 939 | PAUL JONES, JR.<br>715 7TH STREET<br>EAST BUTLER PA 16029 | 2601 | 27.36 |
| JONES, KEVIN | 934 | KEVIN C. JONES<br>244 RANGER DRIVE<br>PITTSBURGH PA 15236 | 2539 | 84.06 |
| JONES, LAWRENCE | 940 | LAWRENCE O. JONES<br>4813 BRIERLY DRIVE<br>WEST MIFFLIN, PA 15122 | 1395 | 57.23 |
| JOSEPH, MICHAEL | 946 | MICHAEL G. JOSEPH<br>1232 MARSHALL AVENUE<br>PITTSBURGH PA 15212 | 1531 | 32.29 |
| JOUNNONE, JR., EMIDIO | 2059 | EMIDIO J. YOUNNONE JR.<br>608 SOLES STREET<br>MCKEESPORT PA 15132 | 1019 | 69.49 |
| KAFFKA, JUDITH | 951 | JUDITH L. & RICHARD E. KAFFKA<br>2119 SARANAC AVENUE<br>PITTSBURGH PA 15216 | 2622 | 97.29 |
| KAMINSKI, WILLIAM | 953 | WILLIAM KAMINSKI<br>104 HUNTINGTON DRIVE<br>MONROEVILLE, PA 15146 | 1397 | 34.74 |
| KAMLOT, SIEGFRIED | 954 | SIEGFRIED KAMLOT<br>2653 PERKIOMEN AVENUE<br>READING, PA 19606-2001 | 1753 | 50.57 |
| KANDIA, ANY | 2181 | AMY M. KANDIA<br>5858 BARTLETT STREET<br>PITTSBURGH PA 15217 | 2308 | 127.40 |
| KARTEN, EMES | 771 | EMES E. & CLEOVA M. HARTEN<br>521 21ST AVENUE<br>ALTOONA PA 16601 | 2623 | 79.93 |
| KASPRICK, JAN | 958 | JAN J. KASPRICK<br>P.O. BOX 469<br>MCKEES ROCKS PA 15136 | 1443 | 100.03 |
| KECK CHRYSLER-PLYMOUTH, INC. | 962 | KECK CHRYSLER-PLYMOUTH, INC.<br>C/O ROBERT KECK<br>1024 NORTH MAIN STREET<br>BUTLER PA 16001 | 2803 | 1,287.68 |

| | | | | |
|---|---|---|---|---|
| KEELER, DAYNA | 963 | DAYNA L. KEELER<br>RD #4 BOX 188 BB<br>GREENSBURG PA 15601 | 1900 | 50.15 |
| KELLER, KEVIN | 965 | KEVIN B. KELLER<br>21 LINMORE DRIVE<br>IRWIN PA 15642 | 2034 | 124.21 |
| KELLY, JOHN EDWARD | 967 | JON EDWARD KELLY<br>1254 HILLSIDE ROAD<br>PASADENA MD 21122 | 1353 | 129.20 |
| KEMPF, EDWIN | 968 | EDWIN R. KEMPF<br>2612 MONTEREY DRIVE<br>PITTSBURGH PA 15241 | 2085 | 33.53 |
| KERCHER, ARTHUR | 971 | ARTHUR C. KERCHER<br>232 HILLARY DRIVE<br>VERONA PA 15147 | 1131 | 12.59 |
| KERIAN, JAMES & CAROLYN | 974 | JAMES & CAROLYN KERIAN<br>2544 ABBEYWOOD PLACE<br>LEXINGTON KY 40515 | 2776 | 98.10 |
| KERKENTZES, STANLEY & ANNE | 2168 | STANLEY J. & ANNE M. KERKENTZES<br>100 MACBETH DRIVE<br>LOWER BURRELL PA 15068 | 2294 | 94.83 |
| KIMMEL, KATHY | 982 | KATHY KIMMEL<br>1010 HAGYS FORD ROAD<br>PENN VALLEY PA 19072 | 2709 | 40.98 |
| KINNEN, PATRICIA | 985 | PATRICIA M. KINNEN<br>27 FRIDAY ROAD<br>PITTSBURGH PA 15209 | 1988 | 48.23 |
| KIPSTAS, STANLEY | 1099 | STANLEY J. LIPSTAS<br>3827 PLUMSTEAD AVENUE<br>DREXEL HILL PA 19026 | 1658 | 97.83 |
| KIRK, ANDREA & WILLIAM | 990 | ANDREA L. WILLIAM KIRK<br>3512 REMINGTON DRIVE<br>PLANO TX 75023 | 1942 | 172.37 |
| KIRSCHNER, GEORGE | 987 | GEORGE A. KIRCHNER<br>RD 1 BOX 168<br>PERRYOPOLIS PA 15473 | 2471 | 91.73 |
| KISSELEFF, DENISE | 991 | DENISE L. KISSELEFF<br>269 NORTH RIDGE AVENUE, APT. 5<br>AMBER PA 19002 | 2234 | 89.11 |
| KITHEN, KENDALL | 992 | KENDALL V. KITCHEN<br>RT 1 BOX 245<br>PEDRO OH 45659 | 2797 | 263.22 |
| KLING, LLOYD | 2360 | LLOYD E. KLING<br>172 FRANKLIN ROAD<br>COLUMBIA PA 17512 | 2965 | 35.40 |
| KNOUSE, DOROTHY | 1004 | DOROTHY ELAINE KNOUSE<br>RD 2 BOX 2481<br>READING PA 19605 | 1653 | 27.91 |
| KOCHER, SUSAN | 1009 | SUSAN D. KOCHER<br>215 ICE AVENUE<br>LANCASTER PA 17602 | 2518 | 71.68 |
| KONG, RICHARD | 1014 | RICHARD S. KONG<br>5530 FIFTH AVENUE APT 8A<br>PITTSBURGH PA 15232 | 1561 | 57.35 |
| KOPRIVA, JAMES | 1016 | JAMES J. KOPRIVA<br>3074 SWALLOW HILL CIRCLE<br>PITTSBURGH PA 15220 | 1925 | 80.93 |
| KORBE, ROBERT | 1017 | ROBERT R. KORBE<br>462 MARZOLF ROAD<br>PITTSBURGH, PA  15209 | 1345 | 80.93 |
| KOSIBA, THOMAS | 1020 | THOMAS KOSIBA<br>11110 TOURAINE COURT<br>ALPHARETTA GA 30202 | 1718 | 11.65 |

| | | | | |
|---|---|---|---|---|
| KOWALSKI, JOHN | 1022 | JOHN L. KOWALSKI<br>1304 WOODLAWN COURT<br>PITTSBURGH PA 15241 | 2228 | 72.76 |
| KOWATCH, MARY | 1023 | MARY M. KOWATCH<br>RD 3 BOX 381EE<br>LATROBE PA 15650 | 2138 | 73.45 |
| KROPF, LYLE | 1033 | LYLE KROPF<br>2709 ZEPHYR AVENUE<br>PITTSBURGH PA 15204 | 1978 | 97.29 |
| KUCIC, DANA | 1035 | DANA LYNN KUCIC<br>3500 ORCHARD AVENUE  APT. 4<br>MCKEESPORT PA 15132 | 1796 | 75.21 |
| KUEBLER, PEGGY | 1037 | PEGGY R. KUEBLER<br>356 GULL DRIVE SOUTH<br>DAYTONA BEACH FL 32119 | 2765 | 44.11 |
| KULBACK, MICHAEL | 1038 | MICHAEL J. KULBACK<br>RD #1 BOX 422<br>SALIX PA 15952 | 2023 | 66.62 |
| KULBACK, MICHAEL | 1039 | MICHAEL J. KULBACK<br>RD #1 BOX 422<br>SALIX PA 15952 | 2025 | 49.87 |
| KULESA, TERRI | 2096 | TERRI RAYE KULESA<br>602 LOCUST PLACE<br>SEWICKLEY PA 15143 | 2207 | 35.97 |
| KUTLENIOS, MARY ANN | 1049 | MARY ANN KUTLENIOS<br>208 AVENUE LANE<br>PITTSBURGH PA 15221 | 1691 | 69.49 |
| LABELLA, JOHN | 1051 | JOHN F. LABELLA<br>1416 ELFINWILD ROAD<br>ALLISON PARK PA 15101 | 1629 | 113.64 |
| LACH, CLARA | 1052 | CLARA E. LACH<br>1112 MT. ROYAL BOULEVARD<br>APT. 307<br>PITTSBURGH PA 15223 | 2002 | 84.75 |
| LAGAMBA, JAMES | 1054 | JAMES M. LAGAMBA<br>16 ROLLING ROAD<br>MARS PA 15046 | 1349 | 116.09 |
| LANTZ, BERLIN | 1063 | BERLIN W. LANTZ<br>13 W. CLEMENT STREET<br>CUMBERLAND MD 21507 | 2773 | 81.75 |
| LEATH, KENNETH | 1069 | KENNETH R. LEATH<br>108 LAVERN STREET<br>PITTSBURGH PA 15235 | 1514 | 81.75 |
| LEE, JIN-FA | 566 | JIN-FA LEE<br>3735 GREENBRIER BLVD, APT. 224C<br>ANN ARBOR MI 48105 | 2407 | 46.30 |
| LEITENBERGER MACHINE CO INC. | 1074 | LEITENBERGER MACHINE CO INC.<br>232 HORNER STREET<br>P.O. BOX 416<br>JOHNSTOWN PA 15907 | 2648 | 1,432.01 |
| LENDLE, BERTHA | 1076 | BERTHA J. LENDLE<br>302 MARIE AVENUE<br>PITTSBURGH PA 15202 | 1705 | 51.50 |
| LENHART, KENNTH & LORRAINE | 969 | KENNETH E. & LORRAINE M. LENHART<br>RD #3 BOX 247<br>MIFFLINBURG PA 17844 | 2639 | 59.68 |
| LEONARD, JOHN | 1080 | JOHN J. LEONARD<br>6235 HEBERTON DRIVE<br>VERONA PA 15147 | 1021 | 65.86 |
| LEONARD, MARY | 1079 | MARY C. LEONARD<br>213 W. SPRUCE STREET<br>NORRISTOWN PA 19401 | 2163 | 47.66 |

| | | | | |
|---|---|---|---|---|
| LEONARDO, PATSY | 1415 | PATSY LEONARDO<br>146 CRAWFORD STREET<br>MUNHALL, PA 15120 | 1401 | 80.77 |
| LERRO, PAUL | 1081 | PAUL R. LERRO<br>36-6 MT. PINE TERRACE<br>READING PA 19606 | 2462 | 38.13 |
| LESTINI, LAWRENCE | 1083 | LAWRENCE LESTINI<br>BOX 447<br>AVELLA PA 15312 | 1478 | 115.22 |
| LEWIS, BONNIE | 2127 | BONNIE KATHLEEN LEWIS<br>3944 MONROEVILLE BLVD., APT. D-10<br>MONROEVILLE PA 15146 | 2247 | 59.79 |
| LILL, LORRIE | 1091 | LORRIE LILL<br>60 MOSER LANE<br>FLEETWOOD PA 19522 | 2336 | 118.92 |
| LOCKE, JR., ROY | 1102 | ROY A. LOCKE, JR.<br>913 CENTER STREET, APT. 507<br>MCKEESPORT PA 15132 | 2317 | 105.46 |
| LONDON CHRYSLER PLYMOUTH DODGE | 2257 | LONDON CHRYSLER PLYMOUTH DODGE,<br>INC.<br>P.O. BOX 1139<br>LONDON KY 40743-1139 | 2884 | 23.58 |
| LONG, RICHARD & LINDA | 1107 | RICHARD E. & LINDA L. LONG<br>2718 PYRAMID AVENUE<br>PITTSBURGH PA 15227 | 1107 | 54.33 |
| LORDI, GEORGE | 1108 | GEORGE J. LORDI<br>1412 IVY LANE<br>NORTH WALES PA 19454 | 2179 | 84.70 |
| LOVERIDGE, LAURENCE | 1111 | LAURENCE R. LOVERIDGE<br>P.O. BOX 562<br>WEST MIDDLESEX PA 16159 | 2580 | 117.72 |
| LUBERTO, BIAGIO | 1113 | BIAGIO LUBERTO<br>2812 VALLEY WOODS ROAD<br>HATFIELD PA 19440 | 2426 | 67.98 |
| LUCAS, JOSEPH | 1115 | JOSEPH LUCAS<br>4130 LEBANON CHURCH ROAD<br>WEST MIFFLIN PA 15122 | 1211 | 53.96 |
| LUDWIG, ALBERT | 1117 | ALBERT J. LUDWIG<br>6101 MURRAY AVENUE<br>LIBRARY PA 15129 | 1038 | 17.33 |
| LUNOE, WILLIAM | 1118 | WILLIAM R. LUNOE<br>291 ARDEN ROAD<br>PITTSBURGH PA 15216 | 1876 | 72.79 |
| LUPPY, HARRY | 1119 | HARRY F. LUPPE<br>313 PLYMOUTH STREET<br>PITTSBURGH PA 15211 | 1016 | 64.58 |
| LUTZ, ROBERT | 1123 | ROBERT E. LUTZ<br>8748 WITTMER ROAD<br>PITTSBURGH PA 15237 | 1317 | 80.93 |
| LYON, ALYSON | 1124 | ALYSON J. LYON<br>104 COLGAN TERRACE<br>VERONA PA 15147 | 1953 | 44.96 |
| MACCALLUM, RYAN | 280 | RYAN S. MACCALLUM<br>2916 GERARD AVENUE<br>SINKING SPRING PA 19608 | 1686 | 101.83 |
| MACK, DAVID | 1128 | DAVID MACK<br>7900 STEUBENVILLE PIKE<br>OAKDALE PA 15071 | 2501 | 189.07 |
| MADIAS, MARKUS | 1133 | MARKUS MADIAS<br>25 DUNBAR COURT<br>WASHINGTON COURT HOUSE OH 43160 | 2778 | 14.32 |

| | | | | |
|---|---|---|---|---|
| MAGLIOCHETTE, DENISE | 1134 | DENISE MAGLIOCHETTE<br>1813 TERRACE STREET<br>NORTH BRADDOCK PA 15104 | 1218 | 106.59 |
| MAHON, ANDREW & VIVIAN | 1137 | ANDREW L. & VIVIAN MAHON<br>520 FAIRBROOK WAY<br>SHARPSVILLE PA 16150 | 1627 | 28.46 |
| MAHON, ANDREW & VIVIAN | 1138 | ANDREW L. & VIVIAN MAHON<br>520 FAIRBROOK WAY<br>SHARPSVILLE PA 16150 | 1724 | 14.89 |
| MAKITKA, LORI | 1139 | LORI B. MAKITKA<br>1258 BEAGLE DRIVE<br>BETHEL PARK PA 15102 | 1230 | 62.95 |
| MALLICK, CHARLES | 1142 | CHARLES W. MALLICK<br>681 MACBETH DRIVE<br>PITTSBURGH PA 15235-4613 | 1618 | 57.81 |
| MALLINGER, NORMAN | 1277 | NORMAN MALLINGER<br>2135 WIGHTMAN STREET<br>APT 3<br>PITTSBURGH PA 15217 | 1338 | 12.26 |
| MANLEY, LOIS ANNE | 1147 | LOIS ANNE MANLEY<br>216 ROLLING DRIVE<br>PITTSBURGH PA 15229 | 1690 | 124.28 |
| MANSON, JOHN | 1149 | JOHN L. MANSON<br>201 RAMPART BLVD<br>NEW KENSINGTON PA 15068 | 2761 | 40.88 |
| MARANO, MICHELLE | 1152 | MICHELLE MARANO<br>c/o CYNTHIA M. CLINE, ESQUIRE<br>7 COURT STREET<br>UNIONTOWN PA 15401 | 2700 | 79.29 |
| MARGIOTTA, LINDA | 1159 | LINDA MARGIOTTA<br>419 SENTNER STREET<br>PHILADELPHIA PA 19120 | 2192 | 146.34 |
| MARKUNAS, EDWARD | 1164 | EDWARD A. MARKUNAS<br>1481 CATHELL ROAD<br>PITTSBURGH PA 15236 | 2120 | 81.75 |
| MARSHALL, MARY | 2252 | MARY A. MARSHALL<br>1600 GARRETT ROAD, APT. F308<br>UPPER DARBY PA 19082 | 2881 | 27.73 |
| MARTINAK, CHARLES | 1169 | CHARLES J. MARTINAK<br>1900 MOUNTAINVIEW ROAD<br>MIDDLETOWN PA 17057 | 2875 | 835.59 |
| MARTRANO, LAWRENCE | 1173 | LAWRENCE MARTRANO<br>521 SOUTHERN AVENUE<br>PITTSBURGH PA 15211 | 1229 | 85.84 |
| MASON, LINDA | 1176 | LINDA A. MASON<br>180 41ST STREET<br>PITTSBURGH PA 15201 | 1157 | 43.31 |
| MAST, ROBERT & KATHLEEN | 1178 | ROBERT & KATHLEEN MAST<br>1219 SPRING STREET<br>READING PA 19604 | 2082 | 33.56 |
| MATHEW, HAROLD | 1180 | HAROLD N. MATHEWS<br>RD 2<br>ZELIENOPLE, PA 16063 | 1387 | 92.24 |
| MATKEVICH, PAUL | 1181 | PAUL S. MATKEVICH<br>156 HILLVIEW ROAD<br>KING OF PRUSSIA PA 19406 | 2640 | 44.25 |
| MAZUR, GERALD | 1308 | GERALD J. MAZUR<br>150 BETA DRIVE<br>RIDC INDUSTRIAL PARK<br>PITTSBURGH PA 15238 | 2459 | 50.36 |
| MCCAULLEY, DAVID | 1187 | DAVID MCCAULLEY<br>1515 LAKETON ROAD<br>PITTSBURGH PA 15221 | 1621 | 70.31 |

| Name | | | | |
|---|---|---|---|---|
| MCCRACKEN, JUDITH | 1189 | JUDITH A. MCCRACKEN<br>631 VERMONT AVENUE<br>GLASSPORT PA 15045 | 2196 | 40.88 |
| MCDEVITT, GERALD | 2144 | GERALD MCDEVITT<br>3505 KINGSTON ROAD<br>YORK PA 17402 | 2266 | 53.30 |
| MCDONALD, JOSEPH | 1192 | JOSEPH MCDONALD<br>737 SANDY CREEK DRIVE<br>BRANDON FL 33511 | 1307 | 132.88 |
| MCGRAW, COURTNEY | 1198 | COURTNEY A. MCGRAW<br>215 BELLWOOD COURT<br>MARS PA 16046 | 2008 | 11.18 |
| MCHUGH, THOMAS | 1201 | THOMAS W. MCHUGH<br>105 W. GARDEN ROAD<br>PITTSBURGH PA 15227 | 1926 | 65.40 |
| MCKELVEY, GEORGE | 1204 | GEORGE C. MCKELVEY<br>4930 BRIGHTWOOD ROAD, APT B109<br>BETHEL PARK, PA 15102-2871 | 1672 | 6.61 |
| MCKENNA, LINDA | 1205 | LINDA L. MCKENNA<br>1412 N. ST. CLAIR<br>PITTSBURGH PA 15206 | 1895 | 113.64 |
| MCKENZIE, WALTER | 2333 | WALTER W. MCKENZIE<br>5125 SPRINGDALE DRIVE<br>PITTSBURGH PA 15236 | 2942 | 100.08 |
| MCKEVITT, PATRICK | 1208 | PATRICK C. MCKEVITT<br>2022 VALLEY DRIVE<br>WEST CHESTER PA 19382 | 2516 | 107.10 |
| MCKNIGHT, ROBERT | 1212 | ROBERT H. MCKNIGHT<br>131 FIGLEY AVENUE<br>ALIQUIPPA PA 15001 | 1437 | 17.33 |
| MCMICHAEL, R. NEALE | 1214 | R. NEALE MCMICHAEL<br>3801 KIM LANE<br>GIBSONIA PA 15044 | 1291 | 23.51 |
| MEACHAM, THOMAS & KAREN | 1339 | THOMAS L. & KAREN MEACHAM<br>1700 EWING CIRCLE<br>PITTSBURGH PA 15241 | 1805 | 212.21 |
| MEISER, WILLIAM | 1221 | WILLIAM MEISTER<br>2879 MT. TROY ROAD<br>PITTSBURGH PA 15212 | 1475 | 64.58 |
| MELLON BANK | 1227 | MELLON BANK<br>C/O DAVID A. HEITZENRODER<br>5500 NORTHUMBERLAND STREET<br>PITTSBURGH PA 15217 | 1092 | 73.58 |
| MENKE, JR., CHARLES | 2297 | CHARLES E. MENKE, JR.<br>133 ELMONT STREET<br>PITTSBURGH PA 15205 | 2911 | 74.42 |
| MERZ, KENNETH | 1229 | KENNETH W. MERZ<br>73 ROBINHOOD DRIVE<br>ZELIENOPLE PA 16063 | 1045 | 53.14 |
| MERZ, KENNETH | 1231 | KENNETH W. MERZ<br>73 ROBINHOOD DRIVE<br>ZELIENOPLE PA 16063 | 2652 | 80.93 |
| METZ, THOMAS | 1233 | THOMAS D. METZ<br>220 BRIDGE STREET, #14<br>PHOENIXVILLE PA 19460 | 2094 | 70.44 |
| MEYERS, TERRY | 2266 | TERRY L. MEYERS<br>P.O. BOX 163<br>BARTON MD 21521 | 2889 | 123.45 |
| MICHAELS, HERBERT | 1241 | HERBERT H. MICHAELS<br>462 WALNUT STREET<br>PITTSBURGH PA 15238 | 1271 | 27.14 |

| | | | | |
|---|---|---|---|---|
| MICHALISZYN, MARY | 1310 | MARY MICHALISZYN<br>1510 MELIA DRIVE<br>PITTSBURGH PA 15234-2011 | 1722 | 21.12 |
| MIGNOGNA, NICK | 1245 | NICK MIGNOGNA<br>700 11TH STREET<br>PITCAIRN PA 15140 | 1290 | 49.38 |
| MIHALLO, WILLIAM | 1247 | WILLIAM MIHALLO<br>5710 PEBBLE CREEK APT. 1401<br>BETHEL PARK PA  15102 | 1721 | 114.94 |
| MILANDER, JOHN | 1255 | JOHN F. MILANDER<br>55 W. GOEPP STREET<br>BETHELHEM PA 18018 | 2806 | 114.29 |
| MILLER, ELDORA | 1263 | ELDORA MILLER<br>GATEWAY GARDENS RD 3<br>APT. 4<br>DUBOIS PA 15801 | 2515 | 72.76 |
| MILLER, RONALD | 1267 | RONALD N. MILLER<br>RD #1<br>460 B KYLE ROAD<br>VALENCIA PA 16059 | 1471 | 90.27 |
| MILLER, TERRY | 2253 | TERRY L. MILLER<br>P.O. BOX 144<br>HIBBS PA 15443 | 2882 | 83.39 |
| MILLIRON, DEBORAH | 1268 | DEBORAH M. MILLIRON<br>11312 FRANKSTOWN ROAD<br>PITTSBURGH PA 15235 | 1284 | 88.29 |
| MINDER, KEITH | 1270 | KEITH MINDER<br>1409 KENZIE DRIVE<br>PITTSBURGH PA 15205 | 1270 | 66.36 |
| MINE, JR., ANDY | 2152 | ANDY J. MINE, JR.<br>1028 WOODSIDE AVENUE<br>ELLWOOD CITY PA 16117 | 2274 | 24.53 |
| MITRA, SANDYA | 1271 | SANDYA MITRA<br>8200 WINTERS LANE<br>MASON OH 45040 | 1244 | 294.31 |
| MITTICA, JAMES | 1272 | JAMES A. MITTICA<br>826 GROVE AVENUE<br>NEW BRIGHTON PA 15066 | 1415 | 73.54 |
| MON VALLEY TRAVEL INC. | 1282 | MON VALLEY TRAVEL INC.<br>FOUR SMITHFIELD BUILDING<br>PITTSBURGH PA 15222 | 1809 | 78.48 |
| MON VALLEY TRAVEL INC. | 1283 | MON VALLEY TRAVEL INC.<br>FOUR SMITHFIELD BUILDING<br>PITTSBURGH PA 15222 | 1810 | 64.58 |
| MON VALLEY TRAVEL INC. | 1284 | MON VALLEY TRAVEL INC.<br>FOUR SMITHFIELD BUILDING<br>PITTSBURGH PA 15222 | 1811 | 48.23 |
| MON VALLEY TRAVEL INC. | 1285 | MON VALLEY TRAVEL INC.<br>FOUR SMITHFIELD BUILDING<br>PITTSBURGH PA 15222 | 1812 | 48.23 |
| MON VALLEY TRAVEL INC. | 1286 | MON VALLEY TRAVEL INC.<br>FOUR SMITHFIELD BUILDING<br>PITTSBURGH PA 15222 | 1813 | 48.23 |
| MON VALLEY TRAVEL, INC. | 2065 | ALEX ZELENSKI, PRESIDENT<br>MON VALLEY TRAVEL, INC.<br>FOUR SMITHFIELD BUILDING<br>PITTSBURGH PA 15222 | 1380 | 1,351.37 |
| MONACO, GERALD | 1278 | GERALD MONACO<br>66 SIERRA DRIVE<br>PITTSBURGH PA 15239 | 1097 | 34.81 |
| MONSEIM, LEE | 1279 | LEE M. MONSEIM<br>2608 LITTLE RIVER DRIVE<br>HILLSBOROUGH NC 27278 | 1549 | 65.40 |

| | | | | |
|---|---|---|---|---|
| MOORE, CAROL | 2325 | CAROL A. MOORE<br>511 FOURTH STREET<br>BEAVER FALLS PA 15010-1346 | 2936 | 52.32 |
| MOORE, JOHN | 1291 | JOHN F. MOORE<br>116 ROBERTS LANE<br>#100<br>ALEXANDRIA VA 22314 | 2314 | 87.82 |
| MOORE, ROBERT | 1288 | ROBERT MOORE<br>2012 STONELEA STREET<br>PITTSBURGH PA 15212 | 1220 | 118.54 |
| MORGAN, JOAN | 1293 | JOAN MORGAN<br>8038 JENKINTOWN ROAD<br>CHELTENHAM PA 19012 | 2850 | 103.46 |
| MORRIS, CHARLES | 1297 | CHARLES G. MORRIS<br>4040 GREENSBURG PIKE<br>PITTSBURGH PA 15221 | 1013 | 77.13 |
| MORRIS, DAVID | 1296 | DAVID MORRIS<br>8135 CHASKE STREET<br>VERONA PA 15147 | 1449 | 94.70 |
| MORRISON, DANIEL | 1300 | DANIEL J. MORRISON, JR.<br>131 CHILPAWCINGO PARKWAY #279<br>PLEASANT HILL CA 94523 | 1792 | 50.33 |
| MORRISSEY, SANDRA | 1301 | SANDRA J. MORRISSEY<br>1632 PRINCESS LANE<br>PITTSBURGH PA 15236 | 1545 | 36.38 |
| MORROW, RICHARD | 2184 | RICHARD H. MORROW<br>5215 CASA GRANDE ROAD<br>TEMPLE PA 19560 | 2311 | 88.78 |
| MOSKYOK, CHERYL | 1303 | CHERYL MOSKYOK<br>709 HISSAN STREET<br>JEANNETTE PA 15644 | 2504 | 88.29 |
| MOULTON, PATRICIA | 1304 | PATRICIA N. MOULTON<br>6960 CAMINITO CURVA<br>SAN DIEGO CA 92119-2438 | 1516 | 127.88 |
| MOUNT III, BENJAMIN | 1305 | BENJAMIN H. MOUNT III<br>1030 HAMILTON DRIVE<br>VINELAND NJ 08360 | 1727 | 30.48 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2328 | MOUNTAINEER OLDS-SUBARU-ISUZU,<br>INC.<br>DELAWARE CORP/ AUTOMOBILE<br>DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 2939 | 298.01 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2345 | MOUNTAINEER OLDS-SUBARU-ISUZU,<br>INC.<br>DELAWARE CORP/ AUTOMOBILE<br>DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 2950 | 16.06 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2424 | MOUNTAINEER OLDS-SUBARU-ISUZU,<br>INC.<br>DELAWARE CORP/ AUTOMOBILE<br>DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 2998 | 35.67 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2425 | MOUNTAINEER OLDS-SUBARU-ISUZU,<br>INC.<br>DELAWARE CORP/ AUTOMOBILE<br>DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 2999 | 42.70 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2426 | MOUNTAINEER OLDS-SUBARU-ISUZU,<br>INC.<br>DELAWARE CORP/ AUTOMOBILE<br>DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3000 | 448.36 |

| | | | | |
|---|---|---|---|---|
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2431 | MOUNTAINEER OLDS-SUBARU-ISUZU, INC.<br>DELAWARE CORP/ AUTOMOBILE DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3001 | 44.93 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2451 | MOUNTAINEER OLDS-SUBARU-ISUZU, INC.<br>DELAWARE CORP/ AUTOMOBILE DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3003 | 9.12 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2456 | MOUNTAINEER OLDS-SUBARU-ISUZU, INC.<br>DELAWARE CORP/ AUTOMOBILE DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3005 | 13.80 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2457 | MOUNTAINEER OLDS-SUBARU-ISUZU, INC.<br>DELAWARE CORP/ AUTOMOBILE DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3006 | 22.64 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2503 | MOUNTAINEER OLDS-SUBARU-ISUZU, INC.<br>DELAWARE CORP/ AUTOMOBILE DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3021 | 108.67 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2504 | MOUNTAINEER OLDS-SUBARU-ISUZU, INC.<br>DELAWARE CORP/ AUTOMOBILE DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3022 | 3.58 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2511 | MOUNTAINEER OLDS-SUBARU-ISUZU, INC.<br>DELAWARE CORP/ AUTOMOBILE DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3023 | 17.41 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2512 | MOUNTAINEER OLDS-SUBARU-ISUZU, INC.<br>DELAWARE CORP/ AUTOMOBILE DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3024 | 35.19 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2517 | MOUNTAINEER OLDS-SUBARU-ISUZU, INC.<br>DELAWARE CORP/ AUTOMOBILE DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3025 | 43.26 |
| MOUNTAINEER OLDS-SUBARU-ISUZU, II | 2518 | MOUNTAINEER OLDS-SUBARU-ISUZU, INC.<br>DELAWARE CORP/ AUTOMOBILE DEALERSHIP<br>ROUTE 19 SOUTH<br>CLARKSBURG WV 26301 | 3026 | 35.56 |
| MOWER, MARY GWEN | 1307 | MARY GWEN MOWER<br>4026 GREENSBURG PIKE<br>PITTSBURGH, PA 15221 | 1394 | 59.68 |
| MUDRICK, PETER | 1312 | PETER MUDRICK<br>329 ELM STREET<br>BUTLER PA 16001 | 1515 | 61.31 |
| MUDRICK, RITA | 1313 | RITA MUDRICK<br>329 ELM STREET<br>BUTLER PA 16001 | 2588 | 64.99 |
| MUENZ, LOUIS | 947 | LOUIS MUENZ<br>861 LATONKA DRIVE<br>MERCER PA 16137 | 2627 | 73.58 |

| | | | | |
|---|---|---|---|---|
| MURDOCK, DANIEL | 1316 | DANIEL MURDOCK<br>4219 LEBANON CHURCH ROAD<br>WEST MIFFLIN PA 15122-2718 | 1713 | 77.99 |
| MURDOCK, DANIEL | 1317 | DANIEL MURDOCK<br>4219 LEBANON CHURCH ROAD<br>WEST MIFFLIN PA 15122-2718 | 2573 | 79.95 |
| MURPHY, PATRICK | 1320 | PATRICK J. MURPHY<br>12 OLD GREENTREE ROAD<br>CARNEGIE PA 15106 | 1197 | 617.67 |
| MURRAY, BERNARD | 1321 | BERNARD K. MURRAY<br>112 MCCLELLAN DRIVE<br>PLEASANT HILLS PA 15236 | 1518 | 306.90 |
| MYER, JOHN | 1327 | JOHN W. MYERS<br>124 OAKWAY ROAD<br>TIMONIUM MD 21093 | 2567 | 83.39 |
| MYERS, TIMOTHY | 1874 | TIMOTHY J. MYERS<br>IMPORT - EXPORT TIRE COMPANY<br>STATION STREET EXTENSION<br>LOYALHANNA PA 15661 | 1122 | 275.54 |
| MYERS, TIMOTHY & JOANN | 1328 | TIMOTHY & JOANN MYERS<br>10 WERNERSVILLE BLVD<br>WERNERSVILLE PA 19565 | 2361 | 118.46 |
| NAGY, JR., KENNETH | 1330 | KENNETH L. NAGY, JR.<br>6237 SPRINGHOUSE PLACE<br>BRIDGEVILLE PA 15107 | 2333 | 57.23 |
| NATALI, ED & JULIE | 1336 | ED AND JULIE NATALI<br>175 ORCHARD DRIVE WEST<br>BUTLER PA 16001 | 2775 | 90.74 |
| NATOLE, JAMES | 1337 | JAMES M. NATOLE<br>503 HOLLY DRIVE<br>READING PA 19606 | 2848 | 9.45 |
| NEFF, CHRISTOPHER | 1340 | CHRISTOPHER P. NEFF<br>1451 GREENDALE DRIVE<br>PITTSBURGH PA 15239 | 1486 | 57.23 |
| NELSON, DONALD | 1344 | DONALD T. NELSON<br>1923 ELMBROOK LANE<br>PITTSBURGH PA  15243 | 1743 | 38.04 |
| NEUMAN, ROBERT | 2120 | ROBERT M. NEUMANN<br>770 S. PALM AVENUE, APT. 901<br>SARASOTA FL 34236 | 2238 | 59.82 |
| NEUMANN, BARBARA | 1346 | BARBARA M. NEUMANN (FROHLIGER)<br>425 SUNBLEST BLVD<br>SOUTH FISHERS IN 46038 | 2124 | 50.20 |
| NEY, LEO | 1347 | LEO H. NEY<br>5916 BETHEL PARK DRIVE<br>BETHEL PARK PA 15102 | 1748 | 98.10 |
| NICOLETTA, ANNETTE | 1351 | ANNETTE MCPHERSON NICOLETTA<br>225 WOODFIELD COURT<br>MCDONOUGH GA 30253 | 2102 | 181.39 |
| NIEDROWSKI, DENNIS | 1352 | DENNIS L. NIEDROWSKI<br>5 ROSEMARY DRIVE<br>RD #6<br>SINKING SPRING PA 19608 | 1662 | 33.97 |
| NIXON, MARJORIE | 1353 | MARJORIE M. NIXON<br>5841 FORWARD AVENUE, APT. 219<br>PITTSBURGH PA 15217-2324 | 1427 | 12.24 |
| NOROSKI, BERNARD | 1357 | BERNARD NOROSKI<br>115 CHAPELRIDGE DRIVE<br>JEFFERSON PA 15025 | 1934 | 64.58 |
| NOROSKI, BERNARD | 1358 | BERNARD NOROSKI<br>115 CHAPELRIDGE DRIVE<br>JEFFERSON PA 15025 | 2110 | 68.46 |

| | | | | |
|---|---|---|---|---|
| NORTH, BARBARA | 1360 | BARBARA J. NORTH<br>635 CEDARBROOK ROAD<br>SOUTHHAMPTON PA 18966 | 1442 | 19.06 |
| NOULLET, RONALD | 1362 | RONALD J. NOULLET<br>P.O. BOX 43<br>GLENSHAW PA 15116 | 2183 | 69.49 |
| NOVAK, ALBERT | 1364 | ALBERT J. NOVAK<br>561 HICKORY STREET<br>GREENSBURG, PA  15601 | 2438 | 88.29 |
| NOVAK, SYLVIA | 1363 | SYLVIA NOVAK<br>999 OLGA STREET<br>AMBRIDGE PA 15003 | 1498 | 16.51 |
| OBERT, IVAN & PATRICIA | 1368 | IVAN G. & PATRICIA L. OBER<br>110 CEDAR BOULEVARD<br>PITTSBURGH PA 15228 | 2879 | 122.12 |
| O'BLOCK, ROBERT & MARIE | 1369 | ROBERT & MARIE O'BLOCK<br>152 LESLIE DRIVE<br>MONROEVILLE PA 15146 | 1910 | 46.60 |
| O'CONNELL, DONALD | 1371 | DONALD O'CONNELL<br>1 MEADOW WAY LANE<br>EAST HAMPTON NY 11937 | 2056 | 62.64 |
| O'DAY LENZ, TRACY | 1078 | TRACY L. O'DAY LENZ<br>13233 S. 35TH COURT<br>PHOENIX AZ 85044 | 1483 | 41.85 |
| O'DONNELL, TERRENCE | 1373 | TERRENCE J. O'DONNELL<br>332 GOLDEN GATE DRIVE<br>VERONA PA 15147 | 1939 | 111.02 |
| OKORN, FRED | 1375 | FRED J. OKORN<br>381 SECOND AVENUE<br>BRIDGEVILLE PA 15017 | 2577 | 120.07 |
| OLDS, BARTH | 1376 | BARTH J. OLDS<br>OLDS ENGINEERING CONSULTANTS INC.<br>3309 BETHEL CHURCH ROAD<br>BETHEL PARK PA 15102 | 1663 | 64.58 |
| OLEINICZAK, WALTER | 1379 | WALTER OLEJNICZAK<br>4309 LYDIA STREET<br>PITTSBURGH PA 15207 | 1676 | 16.35 |
| OLENIC, ROBERT JAMES | 1377 | ROBERT JAMES OLENIC<br>121 EAST BOUNDARY STREET<br>BUTLER PA 16001 | 1355 | 18.37 |
| O'NEILL, JAMES | 1380 | JAMES L. O'NEILL<br>4722 WOODLAKE DRIVE<br>ALLISON PARK PA 15101 | 2450 | 196.21 |
| OTT, JAMES | 1382 | JAMES ROBERT OTT<br>92-940 PALAILAI STREET<br>APT. 88<br>MAKAKILO HAWAII 96707 | 1670 | 157.99 |
| P. G. FORD ASSOCIATES | 2395 | P. G. FORD ASSOCIATES<br>1403 RIDGE PIKE<br>CONSHOHOCKEN PA 19428 | 2991 | 1,698.62 |
| PAINTER, JAMES | 1385 | JAMES D. PAINTER<br>P.O. BOX 356<br>PROSPERITY WV 25909 | 1848 | 103.12 |
| PAOLICELLI, JAMES | 1398 | JAMES PAOLICELLI<br>549 FARNSWORTH AVENUE<br>CLAIRON PA 15025 | 2478 | 80.93 |
| PAOLICELLI, LAURA | 1396 | LAURA JEAN PAOLICELLI<br>549 FARNSWORTH AVENUE<br>CLAIRTON PA 15025 | 2479 | 122.63 |
| PARAVATE, JOSEPH | 1400 | JOSEPH R. PARAVATE<br>44 NORTH EMILY STREET<br>PITTSBURGH PA 15205 | 1522 | 65.40 |

| | | | | |
|---|---|---|---|---|
| PARISI, JACQUELINE | 1402 | JACQUELINE CECERO PARISI<br>36 SOUTH BARRETT AVENUE<br>AUDOBON NY 08106 | 2727 | 143.88 |
| PARSONS, SHARON LOUISE | 1407 | SHARON LOUISE PARSONS<br>RT 2 BOX 86A<br>MINNORA WV 25268 | 1967 | 39.95 |
| PATEL, BHAILAI | 1412 | BHAILAL G. PATEL<br>14 S. FREDERICK AVENUE, APT. 207<br>GAITHERSBURG MD 20877 | 2453 | 33.49 |
| PATTERSON, JAMES | 1416 | JAMES P. PATTERSON<br>2706 A. MOSBY STREET<br>ALEXANDRIA VA 22305 | 1615 | 35.83 |
| PATTINI, DOROTHY | 1419 | DOROTHY H. PATTINI<br>2437 NICHOLSON ROAD<br>SEWICKLEY PA 15143 | 2548 | 156.23 |
| PAVLOVICH, STEPHEN | 1424 | STEPHEN PAVLOVICH<br>RD #3 BOX 327-A<br>GUYS RUN ROAD<br>CHESWICK PA 15024 | 1159 | 67.50 |
| PAWLOWKI, DENNIS | 1425 | DENNIS P. PAWLOWKI<br>3792-G LOGANS FERRY ROAD<br>PITTSBURGH PA 15239 | 1757 | 69.49 |
| PAYNE, GEORGE | 1067 | GEORGE A. PAYNE<br>RD 1 BOX 274<br>DAISYTOWN PA 15427-9627 | 1688 | 92.38 |
| PEACOCK, CATHERINE | 1426 | CATHERINE PEACOCK<br>129 LOCUST STREET<br>CARNEGIE PA 15106 | 1869 | 86.66 |
| PEDDICORD, EARL | 1429 | EARL W. PEDDICORD<br>622 HESTOR DRIVE<br>PITTSBURGH PA 15220 | 1321 | 103.73 |
| PELAR, SUSAN & PETER | 2304 | SUSAN & PETER PELAR<br>103 APPOMATTOX DRIVE<br>SIMPSONVILLE SC 29681 | 2917 | 61.31 |
| PELINO, FRANK | 2154 | FRANK A. PELINO<br>926 N. BRODHEAD ROAD<br>ALIQUIPPA PA 15001 | 2275 | 86.66 |
| PENN AUTO TOYOTA, INC. | 1431 | PENN AUTO TOYOTA, INC.<br>RT. 19, BELLVIEW BLVD<br>FAIRMONT WV 26554 | 2443 | 81.69 |
| PENN AUTO TOYOTA, INC. | 1432 | PENN AUTO TOYOTA, INC.<br>RT. 19, BELLVIEW BLVD<br>FAIRMONT WV 26554 | 2463 | 47.43 |
| PENN AUTO TOYOTA, INC. | 2522 | PENN AUTO TOYOTA, INC.<br>RT. 19, BELLVIEW BLVD<br>FAIRMONT WV 26554 | 3027 | 20.09 |
| PEQUEEN, PAUL | 1433 | PAUL PEQUEEN<br>124 MAPLE STREET<br>BOX 39<br>ST. MICHAEL PA 15951 | 2108 | 103.01 |
| PERRIN, JOSEPHINE | 1437 | JOSEPHINE A. PERRIN<br>112 ESTATES DRIVE<br>MCMURRAY PA 15317 | 2144 | 50.20 |
| PETROSKI, LEONARD | 2090 | LEONARD C. PETROSKI<br>222 MAYBERRY AVENUE<br>READING PA 19605 | 2200 | 88.29 |
| PFEUFFER, THEORDORE | 1445 | THEODORE C. PFEUFFER<br>2825 WATERMAN AVENUE<br>PITTSBURGH PA 15227 | 2037 | 90.42 |
| PHILLIPS, DAVID | 1447 | DAVID L. PHILLIPS<br>8265 E. SOUTHERN AVENUE<br>BOX 413<br>MESA AZ 85208 | 2117 | 22.07 |

| | | | | |
|---|---|---|---|---|
| PHILLIPS, MARK | 1446 | MARK A. PHILLIPS<br>10507 COLONY TRACE DRIVE<br>RICHMOND VA 23235 | 1075 | 172.07 |
| PHILLIPS, MELVIN | 1863 | MELVIN E. PHILLIPS<br>THOMAS CHEVROLET, INC.<br>RT. 220 NORTH, P.O. BOX 165<br>BEDFORD PA 15522 | 2337 | 64.58 |
| PICKENSGILL, WILLIAM | 1450 | WILLIAM J. PICKENSGILL<br>636 JEFFERSON ROAD<br>PITTSBURGH PA 15235 | 2005 | 129.17 |
| PILYIH, MICHAEL | 1454 | MICHAEL PILYIH<br>1669 DUNLUCE DRIVE<br>PITTSBURGH PA 15227 | 1541 | 103.17 |
| PINO, CANDELOR | 1455 | CANDELOR M. PINO<br>3204 SWEDE ROAD<br>NORRISTOWN PA  19401 | 1920 | 81.75 |
| PIOTROWSKI, BARBARA | 1456 | BARBARA PIOTROWSKI<br>1317 WESTFIELD STREET<br>PITTSBURGH PA 15216 | 2022 | 14.57 |
| PITLOCK, JOEL FREDERICK | 1457 | JOEL FREDERICK PITLOCK<br>1172 FERGUSON ROAD, #105<br>ALLISON PARK PA 15101 | 1108 | 40.88 |
| PITTSBURGH NATIONAL BANK | 1462 | PITTSBURGH NATIONAL BANK<br>FIFTH AVENUE & WOOD STREET<br>PITTSBURGH PA 15265 | 1347 | 1,575.18 |
| PIZZI, MARLANE | 1460 | MARLANE PIZZI<br>200 WHITE HAMPTON LANE<br>APT. 906<br>PITTSBURGH PA 15216 | 1485 | 83.19 |
| PLINTA, CHARLES | 1461 | CHARLES P. PLINTA<br>120 PHEASANT RUN<br>EXPORT PA 15632 | 1082 | 107.54 |
| PMMER, KEITH | 1466 | KEITH E. POMMER<br>1122 AMBLE LANE<br>CLEARWATER FL 34615 | 2194 | 118.97 |
| POLASKO, EDWARD | 1388 | EDWARD A. POLASKO<br>1414 BRINTON ROAD<br>PITTSBURGH PA 15221 | 2240 | 92.98 |
| POLLACK, DANIEL | 2283 | DANIEL POLLOCK<br>153 MCDONALD DRIVE<br>MARS PA 16046 | 2900 | 9.29 |
| POPYACK, JEFFREY LEE | 1468 | JEFFREY LEE POPYACK<br>501 WOODCREST CIRCLE<br>WEST CHESTER PA 19380 | 1487 | 149.97 |
| PORTER, JAMES | 1469 | JAMES R. PORTER<br>1044 ALTA VISTA DRIVE<br>LOUISVILLE KY 40205 | 2682 | 16.35 |
| POSTERARO, ANTHONY & KATHLEEN | 1471 | ANTHONY & KATHLEEN POSTERARO<br>9 MEADOWVIEW COURT<br>PITTSBURGH PA  15239 | 1407 | 68.51 |
| POTTS, GLENNS | 1472 | GLENN R. POTTS<br>RD 2 BOX 68<br>TYRONE PA 16686 | 2490 | 22.86 |
| PRETTYMAN, JR., WILLIAM | 1477 | WILLIAM O. PRETTYMAN, JR.<br>P.O. BOX 92<br>133 FAIRVIEW STREET<br>MACUNGIE, PA 18062 | 2331 | 39.97 |
| PRICE, CHRISTOPHER | 1479 | CHRISTOPHER A. PRICE<br>15 SYCAMORE STREET<br>PITTSBURGH PA 15223 | 1554 | 118.54 |
| PRIVIDY, LEONARD | 1482 | LEONARD J. PRIVIDY<br>733 CUTSWOLD ROAD<br>SOMERDALE NJ 08083 | 2017 | 76.61 |

| | | | | |
|---|---|---|---|---|
| PUTERI, CARMINE SCOTT | 1487 | CARMINE SCOTT PUTERI<br>1999 EAST MARLTON PIKE<br>CHERRY HILL NJ 08003 | 1739 | 443.91 |
| RALEIGH, IRWIN | 1496 | IRWIN L. RALEIGH<br>1201 MIFFLIN ROAD (LOT #11)<br>PITTSBURGH PA 15207 | 1846 | 208.96 |
| RALSTON, EUGENE F | 1497 | EUGENE F. RALSTON<br>100 NORMAN DRIVE<br>APT. 316<br>MARS PA 16046 | 1501 | 68.46 |
| RAMSEY, JO ANNE | 1502 | JO ANNE RAMSEY<br>213 CHARLESTON DRIVE<br>PITTSBURGH PA 15235 | 1421 | 52.16 |
| RANKIN, GARY | 2129 | GARY E. RANKIN<br>1529 MILAN AVENUE<br>PITTSBURGH PA 15226 | 2249 | 21.81 |
| RAYBURN, HARLEY WAYNE | 1506 | HARLEY WAYNE RAYBURN<br>P.O. BOX 52<br>HITCHINS KY 41146 | 1711 | 115.27 |
| RAYMOND, DEAN | 1508 | DEAN THOMAS RAYMOND<br>7867 MAYFIELD AVENUE<br>ELKRIDGE MD 21227 | 2033 | 26.00 |
| READINGER, ALLEN | 1510 | ALLEN PAUL READINGER<br>524 VESTA PLACE<br>READING PA 19605 | 1923 | 237.75 |
| REEVES, ALBERT | 2171 | ALBERT A. REEVES<br>209 PAULA DRIVE<br>PITTSBURGH PA 15236 | 2298 | 97.56 |
| REGAN, NANCY | 1511 | NANCY REGAN<br>PONS AUTO SERVICE<br>4213 STANLEY STREET<br>PITTSBURGH PA 15207 | 1339 | 32.86 |
| REICHENBACK, JANET | 1515 | JANET REICHENBACH<br>601 IVY STREET<br>PITTSBURGH PA 15232 | 2863 | 89.94 |
| REYES, COLLEEN | 1522 | COLLEEN MINCIN REYES<br>1416 RUTHERFORD AVENUE<br>PITTSBURGH PA 15216 | 2048 | 40.88 |
| REYNOLDS, JAMES | 1521 | JAMES E. REYNOLDS<br>449 LINDEN CIRCLE<br>HUNTINGTON WV 25705 | 1729 | 135.01 |
| RICHARD, RUTH | 1529 | RUTH S. RICHARDS<br>534 SCENERY DRIVE<br>ELIZABETH PA 15037 | 2391 | 138.22 |
| RICHARDS, MARILYN | 1527 | MARILYN LEE RICHARDS<br>637 MAYVILLE AVENUE<br>PITTSBURGH PA 15226 | 2021 | 64.58 |
| RILEY, LARRY | 1531 | LARRY RILEY<br>853 N. MILITARY HIGHWAY<br>NORFOLK VA 23502 | 2741 | 35.31 |
| RING, DIANE | 1532 | DIANE E. S. RING<br>2855 PINECREEK DRIVE<br>APT. C26<br>COSTA MESA CA 92626 | 2756 | 81.75 |
| RINNER, ALBERT | 1534 | ALBERT G. RINNE<br>3059 ALJEAN DRIVE<br>BETHEL PARK PA 15102 | 1248 | 44.26 |
| RITCHEY, LAURILIE | 1536 | LAURILIE L. RITCHEY<br>RD #2 BOX 1217<br>CLAYSBURG PA 16625 | 2049 | 97.29 |
| RITSON, JR., ALBERT | 1538 | ALBERT RITSON, JR.<br>1705 HOLLYROOD DRIVE<br>PITTSBURGH PA 15227 | 1132 | 66.01 |

| | | | | |
|---|---|---|---|---|
| ROACH, JR., WILLIAM | 1541 | WILLIAM E. ROACH, JR.<br>140 4TH STREET<br>PITTSBURGH PA 15238 | 1460 | 24.82 |
| ROBINS, DONALD | 1546 | DONALD EUGENE ROBINS<br>218 SCHENLEY ROAD<br>PITTSBURGH PA 15217 | 2053 | 260.75 |
| RODGERS, GAYLE | 1554 | GAYLE M. RODGERS<br>RD #1 BOX 90<br>CHICORA PA 16025 | 2755 | 91.56 |
| RODGERS, JOHN | 1555 | JOHN B. RODGERS<br>1100 ROBINSON ROAD<br>PITTSBURGH PA 15237 | 1734 | 24.53 |
| ROLFMEYER, GERALD | 1562 | GERALD R. ROLFSMEYER<br>45091 COURTVIEW TRIAL<br>NOVI MI 48375 | 1293 | 50.31 |
| ROMAGE, JOHN | 1563 | JOHN ROMAGE<br>BOX 413<br>MT. HOPE WV 25880 | 1527 | 25.48 |
| ROMANO, LUCILLE | 1564 | LUCILLE ROMANO<br>1129 STANTON TERRACE<br>PITTSBURGH PA 15201 | 1158 | 61.19 |
| ROP, SHARON | 1568 | SHARON D. ROP<br>408 COLONIAL DRIVE<br>MONROEVILLE PA 15146 | 1192 | 61.31 |
| ROSE, MARUA | 2352 | MARUA L. ROSE<br>730 MULBERRY STREET<br>ALLENTOWN PA 18102 | 2957 | 90.31 |
| ROSS, GREGORY | 2251 | GREGORY L. ROSS<br>LL 308 WAVERLY DRIVE<br>FREDERICK MD 21702 | 2880 | 172.25 |
| ROSSICK, RICHARD | 1571 | RICHARD ROSSICK<br>1798 N. WALNUT STREET<br>AMBRIDGE PA 15003 | 1249 | 28.12 |
| ROTHERT, MICHAEL B. | 1574 | MICHAEL B. ROTHERT<br>118 WASHINGTON BLVD<br>PITTSBURGH PA 15237 | 1180 | 20.98 |
| RUBACKY, MILDRED | 1580 | MILDRED E. RUBACKY<br>144 MARSHALL AVENUE<br>PITTSBURGH PA 15214 | 1844 | 64.58 |
| RUDINO, TERRY | 1581 | TERRY P. RUDINO<br>403 NORTH 6TH STREET<br>CLAIRTON PA 15025 | 1929 | 77.66 |
| RUSIEWICZ, STEVE | 1591 | STEVE R. RUSIEWICZ<br>104 BIGLOW STREET<br>PITTSBURGH PA 15207 | 1488 | 84.04 |
| RUSSELL, ROBERT | 1486 | ROBERT L. RUSSELL<br>608 ROBERT STREET<br>MECHANICSBURG PA 17055 | 1440 | 245.26 |
| RUSSO, JOSEPH | 2159 | JOSEPH G. RUSSO<br>1577 WILSON ROAD<br>PITTSBURGH PA 15236 | 2284 | 65.32 |
| RUSTIN, SYLVIA | 1597 | SYLVIA RUSTIN<br>7121 VANN DRIVE<br>PITTSBURGH PA 15206 | 1499 | 109.01 |
| RUTTER, MARC | 2151 | MARC V. RUTTER<br>1510 CHURCH STREET<br>INDIANA PA 15701 | 2273 | 94.02 |
| SABOLSKY, MICHAEL | 1599 | MICHAEL P. SABOLSKY<br>RD 1 BOX 9A<br>BENTLEYVILLE PA 15314 | 2845 | 25.33 |
| SACCO, JOSEPH | 1600 | JOSEPH A. SACCO<br>125 SOUTHERN AVENUE<br>PITTSBURGH PA 15211 | 1064 | 97.29 |

| | | | | |
|---|---|---|---|---|
| SADECKY'S PUPPETS | 1485 | SADECKY'S PUPPETS<br>P.O. BOX 458<br>HARWICK PA 15049 | 2839 | 122.12 |
| SAGER, TIMOTHY | 1603 | TIMOTHY G. SAGER<br>104 C GLEN INVERNESS DRIVE<br>GLENSHAW PA 15116 | 1015 | 109.19 |
| SALTER, CHARLES | 1606 | CHARLES H. SALTER<br>12 CATALPA PLACE<br>PITTSBURGH PA 15228 | 1195 | 79.61 |
| SANIG, DOROTHY | 1610 | DOROTHY L. SANDIG<br>309 ORIN STREET<br>PITTSBURGH PA 15235 | 1723 | 82.32 |
| SAUL, RICHARD | 1616 | RICHARD E. SAUL<br>K.D.S. ELGUN CO.<br>103 GRAND AVENUE, BOX 508<br>MARS PA 16046 | 2537 | 19.96 |
| SCARLATELLI, NICOLA | 1620 | NICOLA SCARLATELLI<br>131 OWENDAL AVENUE<br>PITTSBURGH PA 15227 | 1604 | 75.21 |
| SCHARADIN, BERNICE | 1622 | BERNICE SCHARADIN<br>1060 MANOR DRIVE<br>ALLENTOWN PA 18103 | 2714 | 117.67 |
| SCHEIDER, DIANA & ROBERT | 1623 | DIANA LEE & ROBERT E. SCHEIDER<br>230 SUNRIDGE DRIVE<br>FREEDOM PA 15042 | 2114 | 58.04 |
| SCHEMPP, RICHARD & CAROL | 1624 | RICHARD A. & CAROL A. SCHEMPP<br>P.O. BOX 205<br>JAMESTOWN PA 16134 | 2174 | 162.69 |
| SCHILLER, WALTER | 1625 | WALTER J. SCHILLER<br>C 705 MCKNIGHT CIRCLE<br>PITTSBURGH PA 15237 | 1098 | 97.29 |
| SCHLENTNER, CHARLENE | 2374 | CHARLENE V. SCHLENTNER<br>1547 PINEHURST DRIVE<br>PITTSBURGH PA 15241 | 2977 | 152.51 |
| SCHNEIDER, BARRY | 1634 | BARRY T. SCHNEIDER<br>6905 FALLENLEAF CIRCLE<br>LOUISVILLE KY 40241 | 1510 | 78.48 |
| SCHORR, NEAL | 2275 | NEAL A. SCHORR<br>10169 MEINERT ROAD<br>WEXFORD PA 15090 | 2894 | 12.26 |
| SCHUCKERT, DONALD | 1638 | DONALD L. SCHUCKERT<br>11 GREELEY AVENUE<br>PITTSBURGH PA 15223 | 1228 | 13.52 |
| SCHUETTE, GARY | 1639 | GARY J. SCHUETTE<br>387 PRINCETON DRIVE<br>PITTSBURGH PA 15235 | 2139 | 102.10 |
| SCHWARTZ, THOMAS | 1646 | THOMAS A. SCHWARTZ<br>204 NORTH NINTH STREET,  APT. 1<br>ALLENTOWN PA 18102 | 2283 | 63.60 |
| SCHWARZBACK, DOROTHY & WILLIAM | 1647 | DOROTHY A. & WILLIAM S.<br>SCHWARZBACH<br>2513 DELAWARE AVENUE<br>PITTSBURGH PA 15218 | 1701 | 77.66 |
| SCHWINDT, WILLIAM & JOYCE | 1648 | WILLIAM W. & JOYCE E. SCHWINDT<br>676 VALEMONT DRIVE<br>VERONA PA 15147 | 1775 | 54.88 |
| SECURITY PACIFIC FINANCIAL SERVICES | 1651 | SECURITY PACIFIC FINANCIAL SERVICES<br>7 PARKWAY CENTER<br>PITTSBURGH PA 15220 | 1071 | 598.44 |
| SEIBERT, SR., GREGORY | 1654 | GREGORY A. SEIBERT SR.<br>1170 GRANGE ROAD<br>LOT S-2<br>WESCOSVILLE PA 18106 | 2385 | 59.77 |

| | | | | |
|---|---|---|---|---|
| SEIDLER, RICHARD | 1655 | RICHARD H. SEIDLER<br>227 SHASTA DRIVE<br>PITTSBURGH PA 15239 | 2455 | 81.75 |
| SEIFRIT, DAVID | 2170 | DAVID R. SEIFRIT<br>1408 ELIZABETH AVENUE<br>LAURELDALE PA 19605 | 2296 | 196.10 |
| SESSION, AUDREY | 1661 | AUDREY E. SESSION<br>3422 COLUMBIA CT.<br>DECATUR GA 30032 | 1831 | 84.20 |
| SHADE'S AUTO SALES, INC. | 2161 | SHADE'S AUTO SALES, INC.<br>2315 W. 12TH STREET<br>ERIE PA 16505 | 2286 | 32.40 |
| SHAFFER, BRIAN | 1664 | BRIAN A. SHAFFER<br>187 GOLDEN CITY ROAD<br>SAXONBURG PA 16056 | 1958 | 64.58 |
| SHALL, ISABEL | 1621 | ISABEL J. SCHALL<br>104A LOT 15<br>RD #3 WISE TRAILER PARK<br>EBENSBURG PA 15931 | 2688 | 72.79 |
| SHAMBO, JR., DONALD | 1667 | DONALD R. SHAMBO, JR.<br>349 N. WEST STREET<br>ALLENTOWN PA 18102 | 2415 | 37.85 |
| SHARP, WILLIAM | 1668 | WILLIAM GEORGE SHARP<br>P.O. BOX 239<br>DRAVOSBURG PA 15034 | 1800 | 103.83 |
| SHAW, WILLIAM | 1670 | WILLIAM H. SHAW<br>246 CLOVER DRIVE<br>MONROEVILLE PA 15146 | 2000 | 68.46 |
| SHEARER, DEBORAH | 1673 | DEBORAH J. SHEARER<br>115 WEIR DRIVE<br>PITTSBURGH PA 15215 | 1815 | 23.06 |
| SHEARER, DONALD | 1671 | DONALD L. SHEARER<br>115 WEIR DRIVE<br>PITTSBURGH PA 15215 | 1816 | 44.51 |
| SHEARER, DONALD | 1672 | DONALD L. SHEARER<br>115 WEIR DRIVE<br>PITTSBURGH PA 15215 | 1817 | 25.75 |
| SHEARON, ANNE | 2340 | ANNE B. SHEARON<br>1626 MORNINGSIDE AVENUE<br>PITTSBURGH PA 15206 | 2948 | 35.35 |
| SHEEHAN, PAUL | 1674 | PAUL M. SHEEHAN<br>304 AVEBETHA STREET<br>PITTSBURGH PA 15212 | 2745 | 79.30 |
| SHEIRER, DANIEL | 793 | DANIEL C. SHEIRER<br>225 W. JOHN STREET<br>BEDFORD PA 15522 | 2513 | 3.76 |
| SHELEHEDA, HENRY | 1675 | HENRY SHELEHEDA<br>315 CONCORD AVENUE #11<br>GREENSBURG PA 15601 | 1715 | 63.11 |
| SHENEFELT, RAY | 1677 | RAY W. SHENEFELT<br>512 MIDDLE AVENUE<br>WILMERDING, PA 15148 | 1134 | 86.48 |
| SHERER, HELEN | 1678 | HELEN M. SCHERER<br>400 MOORE AVENUE<br>PITTSBURGH PA 15210 | 1916 | 80.93 |
| SHERER, MICHELE | 1635 | MICHELE A. SCHERER<br>400 MOORE AVENUE<br>PITTSBURGH PA 15210 | 1912 | 85.84 |
| SHESTIK, ROBERT | 1682 | ROBERT L. SHESTIK<br>RD #5, BOX 266<br>LATROBE PA 15650 | 1260 | 89.93 |

| | | | | |
|---|---|---|---|---|
| SHIMAMOTO, TETSUO | 1684 | TETSUO SHIMAMOTO<br>1736 BERYL DRIVE<br>PITTSBURGH PA 15227-3711 | 1888 | 73.58 |
| SHORT, GRETCHEN KUNZ | 1686 | GRETCHEN KUNZ SHORT<br>230 EDWARD AVENUE<br>PITTSBURGH, PA 15216 | 1379 | 60.38 |
| SHULTA, DARRELL | 1688 | DARRELL E. SHULTZ<br>P.O. BOX 8056<br>HUNTINGTON WV 25705 | 1648 | 40.06 |
| SICHELSTIEL, THOMAS | 2135 | THOMAS P. SICHELSTIEL<br>826 CATHARINE STREET<br>DUQUESNE PA 15110 | 2257 | 42.90 |
| SIECZOWSKI, BETTY | 2305 | BETTY ANN SIECZKOWSKI<br>36 CHETWYND ROAD<br>PAOLI PA 19301 | 2918 | 89.26 |
| SIELSKI, PETE | 1692 | PETE SIELSKI<br>RD #6 FERN HOLLOW ROAD<br>SEWICKLEY PA 15143 | 1526 | 33.67 |
| SIMCIK, FRANK | 1693 | FRANK S. SIMCIK<br>252 COLONIAL DRIVE<br>PITTSBURGH PA 15216 | 1077 | 18.77 |
| SIMICA, GEORGE | 2125 | GEORGE M. SIMICA<br>2002 OHIO AVENUE<br>WHITE OAK PA 15131 | 2245 | 76.03 |
| SIMMERS, MR. & MRS. R.C. | 1694 | MR. AND MRS. R.C. SIMMERS<br>404 BRYN MAWR WEST<br>100 BRYN MAWR COURT<br>PITTSBURGH PA 15221 | 1305 | 250.08 |
| SIMMONS, PAMELA | 1695 | PAMELA SIMMONS<br>931 FORDHAM AVENUE<br>PITTSBURGH PA 15226 | 2483 | 87.48 |
| SIMOES, RUTH | 1697 | RUTH SIMOES<br>86 ROTTERDAM EAST<br>HOLLAND PA 18966 | 2638 | 214.39 |
| SIMON, LAURA ELIZABETH | 1698 | LAURA ELIZABETH SIMON<br>246 BROWNSHILL ROAD<br>VALENCIA PA 16059 | 1949 | 69.49 |
| SIMPSON, KARL | 2148 | KARL L. SIMPSON<br>RT 1 BOX 52<br>SPURLOCK CREEK<br>GLENWOOD WV 25520 | 2270 | 111.18 |
| SINNOVICH, JUDITH | 1700 | JUDITH R. SINNOVICH<br>5123 CHERRYVALE LANE<br>PITTSBURGH PA  15236 | 1768 | 77.66 |
| SLANCAUSKAS, JEROME & SUSAN | 1704 | JEROME J. & SUSAN SLANCAUSKAS<br>7222 BALLARD WAY<br>PITTSBURGH PA 15206 | 1223 | 64.58 |
| SLANCAUSKAS, JEROME & SUSAN | 1705 | JEROME J. & SUSAN SLANCAUSKAS<br>7222 BALLARD WAY<br>PITTSBURGH PA 15206 | 1224 | 78.56 |
| SLIZIK, PAUL | 1707 | PAUL L. SLIZIK<br>2220 FAIRLAND STREET<br>PITTSBURGH PA 15210 | 2647 | 118.29 |
| SLOYER, MICHAEL | 2143 | MICHAEL L. SLOYER<br>P.O. BOX 729<br>FOGELSVILLE PA 18051 | 2265 | 24.95 |
| SLUSAW, KATHLEEN | 1709 | KATHLEEN M. SLUSAW<br>949 N. 13TH STREET<br>ALLENTOWN PA 18102 | 2180 | 80.93 |
| SMITH BERT | 124 | BERT A. SMITH<br>27 JAMES RIVER LANE<br>KIMBERLING CITY, MO 65686 | 1386 | 85.84 |

| | | | | |
|---|---|---|---|---|
| SMITH, CYNTHIA | 1714 | CYNTHIA A. SMITH<br>DBA AAMCO TRANSMISSIONS<br>8436 PERRY HIGHWAY RT 19<br>PITTSBURGH PA 15237 | 1316 | 149.53 |
| SMITH, DONALD | 1716 | DONALD F. SMITH<br>2304 BROWNSVILLE ROAD (#L-9)<br>LANGHORNE PA 19053 | 2050 | 165.62 |
| SMITH, DONNA | 1715 | DONNA M. SMITH<br>141 HEMLOCK STREET<br>KIRSEY PA 15846 | 2122 | 30.25 |
| SMITH, GERALD | 1710 | GERALD SMITH<br>1595 BELLAIRE PLACE<br>PITTSBURGH PA 15226 | 1668 | 105.15 |
| SMITH, JACK THOMAS | 1717 | JACK THOMAS SMITH<br>5 MIFFLIN TRAILER COURT<br>PITTSBURGH PA 15207 | 1294 | 48.07 |
| SMITH, JOLAN & RUSSELL | 1718 | JOLAN & RUSSELL SMITH<br>3355 TOWNWOOD ROAD<br>ELLWOOD CITY, PA 16117 | 1388 | 36.40 |
| SMITH, LENORA | 1719 | LENORA KIND SMITH<br>C/O ALEX L. SOLOMON<br>330 CHESTNUT STREET<br>MORGANTOWN WV 26507-0655 | 1732 | 1,245.50 |
| SMITH, MARCELLA | 1720 | MARCELLA SMITH<br>3930 MONROEVILLE BLVD, APT. K5<br>MONROEVILLE PA 15146 | 2079 | 28.42 |
| SMITH, MARCELLA | 1722 | MARCELLA SMITH<br>3930 MONROEVILLE BLVD, APT K-5<br>MONROEVILLE PA 15146 | 2631 | 12.60 |
| SMITH, WILLIAM | 1723 | WILLIAM G. SMITH<br>711 BRUCKMAN AVENUE, APT BB<br>READING PA 19605 | 2609 | 90.58 |
| SMOOT, KELLY | 1725 | KELLY A. SMOOT<br>104 CAROLYN COURT<br>SOUTHPOINT OH 45680 | 2382 | 140.61 |
| SNIEGOCKI, VINCNET | 1727 | VINCENT J. SNIEGOCKI<br>316 LAUREL DRIVE<br>PITTSBURGH PA 15236 | 1759 | 69.49 |
| SNYDER-ALECK, PAMELA | 1729 | PAMELA A. SNYDER-ALECK<br>4933 INTERBORO AVENUE<br>PITTSBURGH PA 15207 | 2113 | 67.85 |
| SOFFER, HARRY | 1730 | HARRY W. SOFFER<br>603 KELSO ROAD<br>PITTSBURGH PA 15243 | 1035 | 17.86 |
| SOLES, KENNETH JAMES | 1733 | KENNETH JAMES SOLES<br>223 CENTER ROAD<br>HERMINIE PA 15637 | 1240 | 101.01 |
| SOLINSKY, MICHAEL | 1734 | MICHAEL STEPHEN SOLINSKY<br>10 ORLANDO AVENUE<br>PITTSBURGH PA 15229 | 2137 | 80.93 |
| SOMARC INC. | 1735 | SOMARC INC.<br>2301 RT 286 SOUTH<br>INDIANA PA 15071 | 1368 | 735.77 |
| SOUTHERN, JR, GEORGE | 650 | GEORGE B. SOUTHERN, JR.<br>P.O. BOX 1183<br>HAYMARKET VA 22069 | 2794 | 168.77 |
| SOUTHWEST NATIONAL BANK OF PA | 1738 | SOUTHWEST NATIONAL BANK OF PA<br>111 SOUTH MAIN STREET<br>GREENSBURG PA 15601-0760 | 2866 | 729.77 |
| SPARKS, PHILIP | 1744 | PHILIP T. SPARKS<br>102 GOLDCREST DRIVE<br>BECKLEY WV 25801 | 1147 | 103.99 |

| | | | | |
|---|---|---|---|---|
| SPEELMAN, EILEEN | 1745 | EILEEN SPEELMAN<br>P.O. BOX 11502<br>150 DETA DRIVE<br>RIDC INDUSTRIAL PARK<br>PITTSBURGH PA 15238 | 2172 | 57.88 |
| SPEUE, KEVIN | 1749 | KEVIN SPEUE<br>5147 COLUMBO STREET<br>PITTSBURGH PA 15224 | 1165 | 415.95 |
| SPINOSI, DAN | 1750 | DAN SPINOSI<br>d/b/a MECHANICAL CONSULTANTS<br>222 BLUEJAY DRIVE<br>COLUMBUS OH 43235 | 1026 | 1,769.94 |
| SPRINGER, EDNA | 1753 | EDNA M. SPRINGER<br>375 PERRY HIGHWAY<br>HARMONY PA 16037 | 2448 | 19.62 |
| STANICK, PAUL | 1759 | PAUL D. STANICK<br>1411 TEAL TRACE<br>PITTSBURGH PA 15237 | 1632 | 65.40 |
| STANTON, LYNN | 1761 | LYNN M. STANTON<br>368 BALA TERRACE EAST<br>WEST CHESTER PA 18380 | 1366 | 20.44 |
| STAUFFER, HARRY | 1770 | HARRY L. STAUFFER<br>1403 BEECH STREET<br>MCKEESPORT PA 15132 | 1104 | 73.66 |
| STEAD, THOMAS | 1772 | THOMAS P. STEAD<br>2627 WOODSTOCK EXT<br>PITTSBURGH PA 15218 | 1481 | 73.10 |
| STEPHAN, ERNEST | 1778 | ERNEST W. STEPHAN<br>1047 AMHERST STREET<br>MCKEESPORT PA 15131 | 1917 | 32.29 |
| STERZINGER, JAMES | 1782 | JAMES STERZINGER<br>3326 CIRCLE DRIVE<br>PITTSBURGH PA 15227 | 1547 | 26.84 |
| STEWART, CHARLES | 1801 | CHARLES WILLIAM STEWART<br>ROUTE 66 BOX 178<br>CULLOWHEE NC 28723 | 2617 | 48.77 |
| STEWART, RICHARD | 1789 | RICHARD W. STEWART<br>516 AUBURN AVENUE<br>PHILADELPHIA PA 19118 | 2871 | 21.59 |
| STILLWAGONER, BOB | 1791 | BOB G. STILLWAGONER<br>366 LOCUST STREET<br>NEW MARTINSVILLE WV 26155 | 2446 | 80.93 |
| STRAKKO, SHEILA | 1796 | SHEILA M. STRALKO<br>BOX 118<br>SENECA PA 16346 | 2185 | 80.93 |
| STREMBA, STEVEN & SANDRA | 1800 | STEVEN D. & SANDRA STREMBA<br>756 TAMARACK TRAIL<br>READING PA 19607 | 2191 | 68.51 |
| STUMP, RICHARD | 1803 | RICHARD L. STUMP<br>3702 WEST THIRD AVENUE<br>BEAVER FALLS PA 15010 | 1467 | 80.93 |
| STUPKA PONTIAC OLDS INC. | 2418 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 2933 | 1,851.40 |
| STUPKA PONTIAC OLDS INC. | 2462 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3007 | 18.28 |
| STUPKA PONTIAC OLDS INC. | 2463 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3008 | 68.54 |

| | | | | |
|---|---|---|---|---|
| STUPKA PONTIAC OLDS INC. | 2464 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3009 | 78.00 |
| STUPKA PONTIAC OLDS INC. | 2465 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3010 | 35.25 |
| STUPKA PONTIAC OLDS INC. | 2466 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3011 | 16.35 |
| STUPKA PONTIAC OLDS INC. | 2467 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3012 | 38.35 |
| STUPKA PONTIAC OLDS INC. | 2468 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3013 | 16.35 |
| STUPKA PONTIAC OLDS INC. | 2469 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3014 | 7.88 |
| STUPKA PONTIAC OLDS INC. | 2470 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3015 | 32.83 |
| STUPKA PONTIAC OLDS INC. | 2471 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3016 | 34.93 |
| STUPKA PONTIAC OLDS INC. | 2472 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3017 | 16.35 |
| STUPKA PONTIAC OLDS INC. | 2473 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3018 | 79.70 |
| STUPKA PONTIAC OLDS INC. | 2474 | STUPKA PONTIAC OLDS INC.<br>1361 E. STATE STREET<br>P.O. BOX 837<br>SHARON PA 16146 | 3019 | 16.35 |
| SULLIVAN, DANIEL | 1815 | DANIEL P. SULLIVAN<br>1602 MARGO LANE<br>WEST CHESTER PA 19380 | 1922 | 51.50 |
| SUMMERS, TO | 1816 | T.O. SUMMERS<br>P.O. BOX 201<br>CLENDENIN WV 25045 | 2685 | 29.39 |
| SUMRAK, FRANK | 1817 | FRANK J. SUMRAK<br>238 MAPLEWOOD AVENUE<br>AMBRIDGE PA 15003 | 1356 | 58.04 |
| SWACUS, GEORGE | 1820 | GEORGE F. SWACUS<br>c/o EDWARD E. GILBERT, ESQUIRE<br>205 COULTER BLDG<br>GREENSBURG PA 15601 | 2731 | 440.32 |
| SWARTZ, ALVIN | 1821 | ALVIN SWARTZ<br>1268 FOLKSTONE DRIVE<br>PITTSBURGH PA  15243 | 1405 | 64.58 |
| SWARTZLANDER, RONALD | 2107 | RONALD A. SWARTZLANDER<br>RD 3 BOX 1514<br>CHICORA PA 16025 | 2221 | 64.99 |

| | | | | |
|---|---|---|---|---|
| SWEENEY, MARGIE & HOAK, JOHN | 757 | MARGIE SWEENEY & JOHN HOAK<br>315 FRANKLIN AVENUE<br>KITTANNING PA 16201 | 1537 | 40.88 |
| SWEIGART, ERNEST | 1824 | ERNEST W. SWEIGART<br>40 NEW HOLLAND AVENUE<br>SHILLINGTON PA 19607 | 2399 | 64.58 |
| SWEIGART, ERNEST | 1823 | ERNEST W. SWEIGART<br>40 NEW HOLLAND AVENUE<br>SHILLINGTON PA 19607 | 2607 | 47.25 |
| SWEIGART, ROBERT | 1825 | ROBERT J. SWEIGART<br>5 CRYSTAL AVENUE<br>EPHRATA PA 17522 | 2855 | 35.38 |
| SWINGLE, LAWRENCE | 1826 | LAWRENCE A. SWINGLE<br>1519 LEONA AVENUE<br>LIBRARY PA 15129 | 1820 | 64.58 |
| SZYMANSKI, EDWARD | 1834 | EDWARD L. SZYMANSKI<br>521 S. 4TH AVENYE<br>ROYERSFORD PA 19468 | 1852 | 155.12 |
| TAG MOTORS/NORWIN DODGE | 1836 | TAG MOTORS/NORWIN DODGE<br>13230 ROUTE 30<br>NORTH HUNTINGDON, PA 15642 | 1360 | 6,405.55 |
| TARTAGLIONE, DOMINICK | 1839 | DOMINICK TARTAGLIONE<br>c/o ROBERT S. DOUDS<br>P.O. BOX 3441<br>PITTSBURGH, PA 15230 | 1276 | 123.48 |
| TATTON, CATHY JO | 1840 | CATHY JO TATTON<br>550 UNION AVENUE EXT.<br>PITTSBURGH PA 15229 | 1453 | 137.79 |
| TAYLOR, DONALD | 2183 | DONALD P. TAYLOR<br>P.O. BOX 295<br>JEANNETTE PA 15644 | 3050 | 58.58 |
| TAYLOR, EARL | 1843 | EARL J. TAYLOR<br>299 WOODLAND ROAD<br>BUTLER PA 16001 | 2730 | 163.50 |
| TAYLOR, MERRILY | 1182 | MERRILY MAYNE TAYLOR<br>1924 MADISON AVENUE<br>HUNTINGTON WV 25704 | 1834 | 30.42 |
| TAYLOR, THOMAS | 1848 | THOMAS L. TAYLOR<br>114B ALLEGHENY AVENUE<br>CHESWICK PA 15024 | 1954 | 106.28 |
| TAYLOR, WARREN | 1849 | WARREN S. TAYLOR<br>185 ROSCOMMON PLACE<br>MCMURRAY PA 15317 | 1777 | 59.68 |
| THIRD CENTURY INC. | 1859 | THIRD CENTURY INC.<br>307 SOUTH FOURTH STREET<br>MOBERLY MD 65270 | 1342 | 2,000.60 |
| THOM, ROBERT | 2097 | ROBERT WILLIAM THOM<br>453 COLUMBIA STREET<br>CUMBERLAND MD 21502 | 2208 | 19.62 |
| THOMAS, CAROL | 2370 | CAROL RUPINSKY THOMAS<br>5248 KEEPORT DRIVE, APT. 1<br>PITTSBURGH PA 15236 | 2974 | 77.99 |
| THOMAS, MONICA | 1864 | MONICA L. THOMAS<br>250 STONE MILL ROAD, #C-60<br>LANCASTER PA 17603 | 1169 | 167.82 |
| THOMAS, NATALIE | 1865 | NATALIE J. THOMAS<br>14 CORBETT AVENUE<br>IRWIN PA 15642 | 1418 | 204.16 |
| THOMAS, VIVIAN | 1866 | VIVIAN K. THOMAS<br>ROUTE 1 BOX 224F<br>KEYSER WV 26726 | 2702 | 99.08 |

| | | | | |
|---|---|---|---|---|
| THOMPSON, THOMAS J. | 1869 | THOMAS J. THOMPSON<br>5615 ELGIN STREET<br>PITTSBURGH PA 15206 | 1177 | 97.29 |
| THOMPSON, WILLIAM | 2081 | WILLIAM L. THOMPSON<br>216 VENTURE STREET<br>PITTSBURGH PA 15214 | 1480 | 59.68 |
| THURAU, CHERYL & WILLIAM | 871 | CHERYL HUMMER THURAU & WILLIAM<br>THURAU<br>220 EAST SIXTH STREET<br>OIL CITY PA 16301 | 2077 | 75.39 |
| TIBON, FRANK | 1870 | FRANK A. TIBON<br>4636 BROWNSVILLE ROAD<br>PITTSBURGH PA 15236 | 1123 | 68.46 |
| TIERNO, BARBARA | 1871 | BARBARA J. TIERNO<br>222 EAST END AVENUE<br>PITTSBURGH, PA 15221 | 2282 | 44.96 |
| TIMLIN, RUTH ANN MILLER | 1872 | RUTH ANN MILLER TIMLIN<br>1446 DORMONT AVENUE<br>PITTSBURGH PA 15216 | 1109 | 125.65 |
| TIMMER, DENNIS | 2455 | DENNIS J. & MARIANNA TIMMER<br>132 WOODVIEW DRIVE<br>QUAKERTOWN PA 18951 | 3004 | 58.86 |
| TODD, ROBERT | 1877 | ROBERT C. TODD<br>25231 DERRINGER ROAD<br>PORT CHARLOTTE FL 33983 | 2553 | 32.70 |
| TOME, RICHARD | 1882 | RICHARD EARLE TOME<br>3710 GLENEAGLE DRIVE<br>MURRYSVILLE PA 15668 | 1649 | 38.75 |
| TRAYNORE, TIMOTHY | 1890 | TIMOTHY J. TRAYNOR<br>899 BEACON VALLEY ROAD<br>GREENSBURG PA 15601 | 2343 | 35.22 |
| TREYLINEK, ALBERT | 1891 | ALBERT G. TREYLINEK<br>497 HOLDSWORTH DRIVE<br>PITTSBURGH PA 15236 | 2823 | 73.58 |
| TRIMBLE, IRMA | 1892 | IRMA M. TRIMBLE<br>1600 SEA GULL DRIVE<br>TITUSVILLE FL 32796 | 1302 | 58.04 |
| TRI-STATE AUTOMOTIVE | 1894 | TRI-STATE AUTOMOTIVE<br>RD 10, P.O. BOX 1350<br>CHAPMANVILLE WV 25508 | 2734 | 36.90 |
| TROTT, PATRICIA | 1895 | PATRICIA M. TROTT<br>348 KELLY BOULEVARD<br>SLIPPERY ROCK PA 16057 | 1650 | 53.30 |
| TRPCIC, MIKE | 1893 | MIKE TRPCIC<br>772 VENANGO AVENUE<br>PITTSBURGH PA 15209 | 1492 | 32.51 |
| TRUMBORE, DONALD | 2167 | DONALD J. TRUMBORE<br>3028 S. 5TH AVENUE<br>WHITEHALL PA 18052 | 2293 | 72.76 |
| TRUNICK, STEPHEN | 1900 | STEPHEN D. TRUNICK<br>RD #1 BOX 178-B<br>MARIANNA PA 15345 | 1616 | 157.56 |
| TWIDD, STEVEN | 1901 | STEVEN B. TWIGG<br>707 LINCOLN STREET<br>CUMBERLAND MD 21502 | 2829 | 86.82 |
| TYRONE AREA SCHOOL DISTRICT | 1902 | TYRONE AREA SCHOOL DISTRICT<br>1317 LINCOLN AVENUE<br>TYRONE PA 16686 | 1819 | 93.09 |
| TYSKEWICZ, ERNEST | 1903 | ERNEST TYSKEWICZ<br>1009 BELLAIR ROAD<br>PORT VUE PA 15133 | 2519 | 64.58 |

| | | | | |
|---|---|---|---|---|
| ULAKY, RICHARD & SHIRLEY SEDMAK | 1905 | RICHARD H. & SHIRLEY SEDMAK ULAKY<br>4112 WINTERBURN AVENUE<br>PITTSBURGH PA 15207 | 1209 | 44.13 |
| URAM, ROBERT | 1909 | ROBERT URAM<br>311 BESSEMER AVENUE<br>EAST PITTSBURGH PA 15112 | 1882 | 97.29 |
| VALLEY FORD LINCOLN MERCURY SALE | 1914 | VALLEY FORD LINCOLN MERCURY SALES<br>12TH AND EOFF STREETS<br>BOX 671<br>WHEELING WV 26003 | 2822 | 929.88 |
| VAN HORN, CHARLES | 290 | CHARLES N. VAN HORN<br>685 OLD MILL ROAD<br>ERIE PA 16505 | 1262 | 159.79 |
| VAUGHAN, JR., DENNIS | 1920 | DENNIS R. VAUGHAN, JR.<br>c/o VAUGHAN & WITHROW<br>232 CAPITOL STREET, SUITE 200<br>CHARLESTON, WV 25301 | 2421 | 183.05 |
| VAUGHAN, JR., DENNIS | 1921 | DENNIS R. VAUGHAN, JR.<br>c/o VAUGHAN & WITHROW<br>232 CAPITOL STREET, SUITE 200<br>CHARLESTON, WV 25301 | 2422 | 76.59 |
| VENTRONE, MARY | 1923 | MARY VENTRONE<br>20 BOUQUET DRIVE<br>IRWIN PA 15642 | 2860 | 446.46 |
| VERONA MOTOR SALES, INC. | 1924 | VERONA MOTOR SALES, INC.<br>RAYMOND M. VARASSI<br>3029 GREENRIDGE DRIVE<br>VERONA PA 15147 | 1382 | 573.80 |
| VERTH, RONALD | 1987 | RONALD E. WERTH<br>140 SHANNON ROAD, APT 2<br>RENFREW PA 16053 | 2868 | 69.49 |
| VERZINO, CHERYL LYNN | 1925 | CHERYL LYNN VERZINO<br>109 N. 6TH STREET<br>EMMAUS PA 18049 | 1638 | 89.12 |
| VICCHIARELLI, JUDITH | 1927 | JUDITH VICCHIARELLI<br>3283 KENNETT SQUARE<br>PITTSBURGH PA 15213 | 1736 | 34.52 |
| VISOCKY, BERNARD | 1931 | BERNARD T. VISOCKY<br>1500 14TH STREET<br>ALTOONA PA 16601 | 2586 | 97.29 |
| VOHAR, CAROL | 1936 | CAROL A. VOHAR<br>1-B SCOTT DRIVE<br>DRAVOSBURG PA 15034 | 1106 | 78.06 |
| VRBANCIC, FRANCIS | 2194 | FRANCIS S. VRBANCIC<br>607 MARION AVENUE<br>PITTSBURGH PA 15221 | 2325 | 69.49 |
| WAGNER, JR. STANLEY | 1944 | STANLEY A. WAGNER, JR.<br>RD #4 BOX 197<br>BLAIRSVILLE PA 15717 | 1605 | 47.64 |
| WALDORF, DORIS | 1947 | DORIS H. WALDORF<br>43 DAVIS STREET, APT. 4<br>GREENVILLE PA 16125 | 2440 | 122.91 |
| WALDRON, KAREN | 1948 | KAREN GUY WALDRON<br>120 KATHY DRIVE<br>HUNKER PA 15639 | 2500 | 44.96 |
| WALSH, DIANA | 1980 | DIANA K. WELSH<br>2704 TIMBERGLEN DRIVE<br>IMPERIAL, PA 15216 | 1389 | 91.73 |
| WALTERS, CYNTHIA | 1953 | CYNTHIA J. WALTERS<br>722 EAST TIOGA STREET<br>ALLENTOWN PA 18103 | 2655 | 21.09 |

| | | | | |
|---|---|---|---|---|
| WARD, CAROL | 1957 | CAROL M. WARD<br>P.O. BOX 234<br>HICKORY PA 15340 | 2285 | 75.21 |
| WARD, DONALD | 1955 | DONALD J. WARD<br>1307 BARKLEY ROAD<br>PORT VUE PA 15133 | 2461 | 61.31 |
| WARDEN, RICHARD | 1959 | RICHARD WARDEN<br>PO BOX 671, RT #1<br>PT. PLEASANT WV 25550 | 2423 | 115.27 |
| WARNE, SCOTT & SUSAN | 1962 | SCOTT & SUSAN C. WARNE<br>1027 HASTIE ROAD<br>PITTSBURGH PA 15234 | 2507 | 79.30 |
| WARREN, BILL | 1963 | BILL WARREN<br>C/O SIKOV & LOVE, PA<br>LAWYERS BLDG, SUITE 1400<br>428 FORBES AVE.<br>PITTSBURGH, PA 15219-1684 | 1344 | 16,350.46 |
| WATSON, THOMAS | 1966 | THOMAS L. WATSON<br>147 OAK MEADOW DRIVE<br>OAKMONT PA 15135 | 2809 | 64.58 |
| WAUGH, HOWARD & SHIRLEY | 1969 | HOWARD & SHIRLEY WAUGH<br>3116 5TH AVENUE<br>HUNTINGTON WV 25702 | 2140 | 91.56 |
| WEBER, KATHLEEN | 1973 | KATHLEEN M. WEBER<br>949 NORTH 13TH STREET<br>ALLENTOWN PA 18102 | 2587 | 80.93 |
| WEBER, RONALD | 1972 | RONALD J. WEBER<br>1808 TERMON AVENUE<br>PITTSBURGH PA 15212 | 1887 | 33.16 |
| WEBER, WILLIAM | 2088 | WILLIAM E. WEBER<br>RD 4, 281C MARYLAND AVENUE<br>FINLEYVILLE PA 15332 | 1976 | 408.76 |
| WEISE, ALBERT | 1976 | ALBERT F. WEISE<br>409 WIMER DRIVE<br>PITTSBURGH PA 15237 | 2527 | 243.12 |
| WEKIN, ROBERT | 2193 | ROBERT M. WERKIN<br>147 VALLEY PARK DRIVE<br>TURTLE CREEK PA 15145 | 2324 | 52.39 |
| WENTZ, LISA | 1984 | LISA JEAN WENTZ<br>626 3RD AVENUE<br>BETHLEHEM PA 18018 | 2098 | 79.95 |
| WEPPELMAN, ROGER | 1985 | ROGER J. WEPPELMAN<br>243 BYRON ROAD<br>PITTSBURGH PA 15237 | 1087 | 18.07 |
| WERNER, ANGELA | 2162 | ANGELA J. WERNER<br>188 WOODHAVEN DRIVE<br>MARS PA 16046 | 2287 | 50.76 |
| WERT, TERENCE | 1986 | TERENCE C. WERT<br>RD 3, BOX 358<br>WALTON NY 13856 | 2400 | 158.86 |
| WEST HOMESTEAD PARTS, INC. | 1989 | WEST HOMESTEAD PARTS, INC.<br>P.O. BOX 342<br>HOMESTEAD PA 15120 | 2790 | 423.41 |
| WEST VIRGINIA WORKER'S COMP. FUNI | 1993 | WEST VIRGINIA WORKER'S COMP. FUND<br>601 MORRIS STREET<br>CHARLESTON WV | 1008 | 594.00 |
| WEST, RONALD | 1988 | RONALD W. WEST<br>150 MCDONALD DRIVE<br>MARS PA 16046 | 1864 | 108.42 |
| WESTERLAND, THOMAS ALAN | 1992 | THOMAS ALAN WESTERLAND<br>666 DEBALDO DRIVE<br>WEST MIFFLIN PA 15122 | 1850 | 10.75 |

| | | | | |
|---|---|---|---|---|
| WEXFORD DODGE, INC. | 1995 | WEXFORD DODGE, INC.<br>10293 PERRY HIGHWAY<br>WEXFORD PA 15090 | 1049 | 1,274.28 |
| WHARTENBY, RICHARD | 1996 | RICHARD A. WHARTENBY<br>1007 COLONY WEST DRIVE<br>CORAOPOLIS PA 15108 | 2332 | 120.18 |
| WHITE, JOANNE | 1997 | JOANNE C. WHITE<br>123 EAST ROSS STREET<br>LANCASTER PA 17602 | 1484 | 103.12 |
| WICKLINE, DAVID | 2003 | DAVID D. WICKLINE<br>RT 2 BOX 387A<br>MOUNDSVILLE WV 26041 | 2520 | 49.19 |
| WILHEM, JAMES | 2005 | JAMES F. WILHEM<br>1145 HILLSDALE AVENUE<br>PITTSBURGH PA 15216 | 1714 | 56.41 |
| WILLIAMS, MARLOU | 1175 | MARYLOU WILLILAMS<br>14 COUNTRYSIDE ROAD<br>COLUMBIA NJ 07832 | 2867 | 125.56 |
| WILLIAMS, ROSE | 2010 | ROSE D. WILLIAMS<br>703 ARCHER STREET<br>MCKEESPORT PA 15132 | 2356 | 69.49 |
| WILLIAMSON, THOMAS | 2147 | THOMAS J. WILLIAMSON<br>15 WESTMORELAND AVENUE<br>GREENSBURG PA 15601 | 2269 | 84.20 |
| WILLIARD, KIRK | 2007 | KIRK R. WILLIARD<br>407A WEST 5TH STREET<br>WAYNESBORO PA 17268 | 1637 | 41.23 |
| WILLIS, DENNIS | 2009 | DENNIS W. WILLIS<br>205 DRIFTWOOD DRIVE<br>SAXONBURG PA  16056 | 1904 | 49.05 |
| WILSON, DAVID | 2011 | DAVID L. WILSON<br>610 MONROE COURT<br>APOLLO PA 15613-9245 | 1611 | 91.59 |
| WILSON, RICHARD AUSTIN | 2012 | RICHARD AUSTIN WILSON<br>316 JAMES STREET<br>NORTH VERSAILLES PA 15137 | 1309 | 81.11 |
| WINNER, ROGER | 2353 | ROGER L. WINNER<br>8411 SAILBOAT LANE<br>MAINEVILLE OH 45039 | 2958 | 132.68 |
| WINWOOD, RAYMOND | 2020 | RAYMOND T. WINWOOD<br>1707 WILSON STREET<br>BRADDOCK PA 15104 | 2505 | 69.49 |
| WOLFE, JACK & DINELLE | 2029 | JACK & DINELLE WOLFE<br>2029 COLUMBIA STREET<br>ALLENTOWN PA 18104 | 2175 | 80.93 |
| WOLFE, JOHN | 2028 | JOHN F. M. WOLFE<br>RD #28 BOX 211<br>YORK PA 17404 | 1247 | 44.64 |
| WOLFE, ROBERT | 2032 | ROBERT J. WOLFE<br>2824 LINCOLN WAY<br>WHITE OAK PA 15131 | 1508 | 41.55 |
| WOLFGANG, MERLE | 2033 | MERLE C. WOLFGANG<br>158 BROOK DRIVE<br>BROOKFIELD OH 44403 | 2197 | 64.33 |
| WOODS, MARGARET MOLINAR | 1156 | MARGARET MOLNAR WOODS<br>215 OVERBROOK BLVD.<br>PITTSBURGH PA 15210 | 1116 | 64.58 |
| WOSKO, LOUISE | 2041 | LOUISE M. WOSKO<br>4715 LITTLE STREET<br>MUNHALL PA 15120 | 2105 | 68.46 |
| WRIGHT, WILLIAM | 2042 | WILLIAM I. WRIGHT<br>4113 M. CYPRESS ROAD<br>HARRISBURG PA 17112 | 2524 | 71.12 |

| | | | | |
|---|---|---|---|---|
| YAMINITZKY, ALBERT | 2047 | ALBERT J. YAMNITZKY<br>933 RITA DRIVE<br>PITTSBURGH PA 15221 | 2665 | 16.35 |
| YANTKO, III STEPHEN | 2045 | STEPHEN G. YANTKO, III<br>365 MEEHAN DRIVE<br>LORING A.F.B. MAINE 04751 | 1203 | 83.39 |
| YASKO, ANDREW DAVID | 2048 | ANDREW DAVID YASKO<br>155 SHEILA DRIVE<br>PITTSBURGH PA 15220 | 1341 | 61.31 |
| YEAGER, DIANE & RICHARD | 2050 | DIANE & RICHARD YEAGER<br>743 EAST 29TH STREET<br>ERIE PA 16504-1210 | 2782 | 22.21 |
| YODER PONTIAC-OLDSMOBILE INC. | 2052 | YODER PONTIAC-OLDSMOBILE INC.<br>575 S. MAIN STREET<br>BOX 449<br>ZELIENOPLE PA 16063 | 2757 | 1,854.98 |
| YOHE, HARRY | 2053 | HARRY YOHE<br>108 N. 16TH STREET<br>GREENVILLE PA 16125 | 2103 | 26.38 |
| YOHN, DONNA | 2054 | DONNA M. YOHN<br>107 NICOL DRIVE<br>MT. PENN<br>READING PA 19606 | 2112 | 80.93 |
| YORK, PAUL | 2055 | PAUL B. YORK<br>307 BANGOR LANE<br>LOWER GWYNEDD PA 19002 | 2193 | 110.02 |
| YOUNG, ERIC | 2056 | ERIC S. YOUNG<br>301 CLUSTER LANE<br>MYRTLE BEACH SC 29577 | 2816 | 39.93 |
| ZALEWSKY, PATRICIA | 2137 | PATRICIA ANN ZALEWSKY<br>1301 RIDGE ROAD EXT.<br>BADEN PA 15005 | 2259 | 41.46 |
| ZANA, MR. & MRS. ANDREW | 2060 | MR. AND MRS. ANDREW C. ZANA<br>415 THOMPSON RUN ROAD<br>PITTSBURGH PA 15237 | 1231 | 49.05 |
| ZAWOJSKI, FRANK | 2062 | FRANK ZAWOJSKI<br>1937 ARDEN DRIVE<br>ALLISON PARK PA 15101 | 1060 | 71.12 |
| ZEGLIN, JR. WALTER | 2064 | WALTER J. ZEGLIN, JR.<br>826 OLIM STREET<br>JOHNSTOWN PA 15904 | 2389 | 6.78 |
| ZELL, JONATHAN & CINDY | 2067 | JONATHAN & CINDY ZELL<br>9770 BRANT AVENUE<br>INGOMAR PA 15127 | 1018 | 13.65 |
| ZENK, KENNETH | 2068 | KENNETH M. ZENK<br>83 MURRAY AVENUE<br>WASHINGTON PA 15301 | 1419 | 80.93 |
| ZIMMERMAN, ARTHUR | 2116 | ARTHUR F. ZIMMERMAN<br>510 CLIFFSIDE DRIVE, APT. 71<br>PITTSBURGH PA 15202 | 2232 | 83.16 |
| ZONA, JAMES | 2073 | JAMES E. ZONA<br>3123 TALL OAK DRIVE<br>ALLISON PARK PA 15101 | 1409 | 16.35 |
| ZULAWSKI, MARY | 2077 | MARY J. ZULAWSKI<br>232 E. AGNEW AVENUE<br>PITTSBURGH PA 15210 | 2061 | 29.68 |